**LimitedNotice/LimitedService, SMALLBUSINESS**

# United States Bankruptcy Court
# Eastern District of Texas (Sherman)
# Bankruptcy Petition #: 19-41186

*Assigned to:* Judge Brenda T. Rhoades
Chapter 11
Voluntary
Asset

*Date filed:* 05/03/2019
*Plan confirmed:* 10/29/2019
*341 meeting:* 06/24/2019

***Debtor***
**GRCDallasHomes LLC**
13220 Beach Club Road
The Colony, TX 75056
DENTON-TX
Tax ID / EIN: 46-5738815

represented by **Joyce W. Lindauer**
Joyce Lindauer, Attorney
1412 Main Street
Suite 500
Dallas, TX 75202
972-503-4033
Email: joyce@joycelindauer.com

**Gregory W. Mitchell**
Freeman Law, PLLC
1412 Main Street
Suite 500
Dallas, TX 75202
972-463-8417
Fax : 972-432-7540
Email: greg@mitchellps.com

**Ryan Rouz**
1111 S Akard St
Dallas, TX 75082
469-777-1451
Email: ryan@rouzlaw.com

***U.S. Trustee***
**US Trustee**
Office of the U.S. Trustee
110 N. College Ave.
Suite 300
Tyler, TX 75702
(903) 590-1450

represented by **Marcus Salitore**
US Trustee Office
110 N. College Ave., Room 300
Tyler, TX 75702
903-590-1450
Email: marc.f.salitore@usdoj.gov

**John M. Vardeman**
UST Office
110 N. College St., Suite 300
Tyler, TX 75702

<span style="color:red">**UST - 1**</span>

903-590-1450 x218
Fax : 903-590-1461
Email: john.m.vardeman@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 05/03/2019 | 1 (12 pgs) | Chapter 11 Voluntary Petition. Without Schedules, Statements and Other Required Documents.Filed by GRCDallasHomes LLC Document Due 05/10/2019.(Lindauer, Joyce) (Entered: 05/03/2019) |
| 05/06/2019 | 2 (2 pgs) | Meeting of Creditors 341(a) meeting to be held on 6/3/2019 at 10:30 AM at Plano Event Center. Proofs of Claims due by 9/3/2019. Government Proof of Claim due by 10/30/2019. (kms) (Entered: 05/06/2019) |
| 05/06/2019 | 3 (1 pg) | Notice of Missing Documents and Notice that Case May Be Dismissed if Documents are Not Filed. Missing Documents Due By: 05/17/2019. (kms) (Entered: 05/06/2019) |
| 05/06/2019 | 4 (2 pgs) | Notice of Appearance by (Attorney: EBONEY COBB) Filed by City of Highland Village, Arlington ISD, Carrollton-Farmers Branch ISD (Cobb, Eboney) (Entered: 05/06/2019) |
| 05/06/2019 | 5 (1 pg) | Notice of Appearance by Filed by c/o Laurie Spindler Dallas County, Tarrant County, Lewisville ISD (Spindler, Laurie) (Entered: 05/06/2019) |
| 05/06/2019 | | Declaration for Electronic Filing In Re: *(RE: related document(s)1 Chapter 11 Voluntary Petition. Without Schedules, Statements and Other Required Documents.Filed by GRCDallasHomes LLC Document Due 05/10/2019. filed by Debtor GRCDallasHomes LLC).* (dc) (Entered: 05/06/2019) |
| 05/06/2019 | | Receipt of Voluntary Petition (Chapter 11)(19-41186) [misc,volp11a] (1717.00) filing fee. Receipt number 11013962, amount $1717.00. (U.S. Treasury) (Entered: 05/06/2019) |
| 05/07/2019 | 6 (2 pgs) | Notice of Appearance by (Attorney: Robert M. Nicoud, Jr.) Filed by John Caldwell (Nicoud, Robert) (Entered: 05/07/2019) |
| 05/07/2019 | 7 (1 pg) | Notice of Appearance by (Attorney: Tara LeDay) Filed by Denton County (LeDay, Tara) (Entered: 05/07/2019) |
| 05/08/2019 | 8 (4 pgs) | BNC Certificate of Mailing - Notice of Meeting of Creditors. *(RE: related document(s)2 Meeting of Creditors 341(a) meeting to be held on 6/3/2019 at 10:30 AM at Plano Event Center. Proofs of Claims due by 9/3/2019. Government Proof of Claim due by 10/30/2019. (kms)).* Notice Date 05/08/2019. (Admin.) (Entered: 05/08/2019) |

| | | |
|---|---|---|
| 05/08/2019 | [9](#)<br>(2 pgs) | Certificate Of Mailing *(RE: related document(s)3 Notice of Missing Documents and Notice that Case May Be Dismissed if Documents are Not Filed. Missing Documents Due By: 05/17/2019. (kms)).* Notice Date 05/08/2019. (Admin.) (Entered: 05/08/2019) |
| 05/10/2019 | [10](#)<br>(2 pgs) | Notice of Appearance by (Attorney: Kevin G. Herd) Filed by Bryan Wing Cheung Poon (Herd, Kevin) (Entered: 05/10/2019) |
| 05/14/2019 | [11](#)<br>(1 pg) | Upon consultation with, and through the assistance of the United States Trustee, the Debtor hereby declares its status as a small business debtor pursuant to 11 U.S.C. Sect.101(51D) and Fed.R.Bankr.P.1020. Therefore, under 11 U.S.C. Sect.1121(e), the deadline for the filing of a Chapter 11 plan and disclosure statement in this small business case shall be 02/27/2020; provided, however, that only the Debtor is authorized to file a proposed plan of reorganization on or before 10/30/2019. The Court may shorten these deadlines for cause shown or extend them under the provisions of Sect.1121 (e)(3). Filed by US Trustee (Vardeman, John) (Entered: 05/14/2019) |
| 05/15/2019 | [12](#)<br>(8 pgs; 3 docs) | -WITHDRAWN PER DOC #38- Motion to Dismiss Chapter 11 Case With Waiver of 30-Day Hearing Requirement and Setting Hearing Filed by US Trustee Hearing scheduled for 6/11/2019 at 01:30 PM at Plano Bankruptcy Courtroom. (Attachments: # [1](#) Proposed Order # [2](#) Service List Matrix) (Vardeman, John) Modified on 6/13/2019 (kms). (Entered: 05/15/2019) |
| 05/15/2019 | [13](#)<br>(15 pgs; 2 docs) | Application to Employ Joyce W. Lindauer Attorney, PLLC Filed by GRCDallasHomes LLC (Attachments: # [1](#) Proposed Order) (Lindauer, Joyce) (Entered: 05/15/2019) |
| 05/16/2019 | [14](#)<br>(5 pgs) | Certificate of Notice *of Rescheduled Section 341 Meeting of Creditors* Filed By Joyce W. Lindauer Filed by on behalf of GRCDallasHomes LLC *(RE: related document(s)2 Meeting of Creditors 341(a) meeting to be held on 6/3/2019 at 10:30 AM at Plano Event Center. Proofs of Claims due by 9/3/2019. Government Proof of Claim due by 10/30/2019. (kms)).* (Lindauer, Joyce) (Entered: 05/16/2019) |
| 05/16/2019 | [15](#)<br>(4 pgs; 2 docs) | Motion to Extend Time to File Schedules, Statements and Other Required Documents Filed by GRCDallasHomes LLC (Attachments: # [1](#) Proposed Order) (Lindauer, Joyce) (Entered: 05/16/2019) |
| 05/17/2019 | [16](#)<br>(6 pgs; 3 docs) | Motion for Relief from Automatic Stay With Waiver of 30-Day Hearing Requirement As To to render final judgment in State court Filed by John Caldwell (Attachments: # [1](#) Service List # [2](#) Proposed Order) (Nicoud, Robert) (Entered: 05/17/2019) |

| 05/17/2019 | | Receipt of Motion for Relief From Automatic Stay(19-41186) [motion,mrlfsty] ( 181.00) filing fee. Receipt number 11032673, amount $ 181.00. (U.S. Treasury) (Entered: 05/17/2019) |
|---|---|---|
| 05/17/2019 | 17 (3 pgs) | Certificate Of Mailing *(RE: related document(s)11 Upon consultation with, and through the assistance of the United States Trustee, the Debtor hereby declares its status as a small business debtor pursuant to 11 U.S.C. Sect.101(51D) and Fed.R.Bankr.P.1020. Therefore, under 11 U.S.C. Sect.1121(e), the deadline for the filing of a Chapter 11 plan and disclosure statement in this small business case shall be 02/27/2020; provided, however, that only the Debtor is authorized to file a proposed plan of reorganization on or before 10/30/2019. The Court may shorten these deadlines for cause shown or extend them under the provisions of Sect.1121(e)(3). Filed by US Trustee filed by U.S. Trustee US Trustee).* Notice Date 05/17/2019. (Admin.) (Entered: 05/17/2019) |
| 05/20/2019 | 18 (1 pg) | Order Granting Motion to Extend Time to File Schedules, Statements and Other Required Documents (Initial Request) *(RE: related document(s)15 Motion to Extend Time to File Schedules, Statements and Other Required Documents Filed by GRCDallasHomes LLC).* Schedules/Statements due 5/31/2019. (kms) Modified on 5/20/2019 (kms). (Entered: 05/20/2019) |
| 05/22/2019 | 19 (3 pgs) | Certificate Of Mailing *(RE: related document(s)18 Order Granting Motion to Extend Time to File Schedules, Statements and Other Required Documents (Initial Request) (RE: related document(s)15 Motion to Extend Time to File Schedules, Statements and Other Required Documents Filed by GRCDallasHomes LLC). Schedules/Statements due 5/31/2019. (kms) Modified on 5/20/2019 (kms).).* Notice Date 05/22/2019. (Admin.) (Entered: 05/22/2019) |
| 05/24/2019 | 20 (12 pgs; 2 docs) | Motion to Sell Property Free and Clear of Liens under Section 363(f) *(Re: 1418 Lakeshore Blvd.).* Fee Amount $181 Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) (Entered: 05/24/2019) |
| 05/24/2019 | 21 (25 pgs; 2 docs) | Motion to Sell Property Free and Clear of Liens under Section 363(f) *(Re: 3405 Janlyn Lane).* Fee Amount $181 Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) (Entered: 05/24/2019) |
| 05/24/2019 | | Receipt of Motion to Sell Property Free and Clear of Liens Under Section 363(f)(19-41186) [motion,msell363] ( 181.00) filing fee. Receipt number 11042345, amount $ 181.00. (U.S. Treasury) (Entered: 05/24/2019) |
| 05/24/2019 | | Receipt of Motion to Sell Property Free and Clear of Liens Under Section 363(f)(19-41186) [motion,msell363] ( 181.00 |

| | | filing fee. Receipt number 11042345, amount $ 181.00. (U.S. Treasury) (Entered: 05/24/2019) |
|---|---|---|
| 05/28/2019 | [22](#)<br>(1 pg) | Statement of Operations for Small Business Debtor for Filing Period Filed by GRCDallasHomes LLC (Lindauer, Joyce) (Entered: 05/28/2019) |
| 05/28/2019 | 23 | Tax Documents for the Year for 2017 Filed by GRCDallasHomes LLC (Lindauer, Joyce) (Entered: 05/28/2019) |
| 05/29/2019 | [24](#)<br>(3 pgs) | Objection Filed by GRCDallasHomes LLC *(RE: related document(s)16 Motion for Relief from Automatic Stay With Waiver of 30-Day Hearing Requirement As To to render final judgment in State court Filed by John Caldwell (Attachments: # 1 Service List # 2 Proposed Order) filed by Creditor John Caldwell).* (Lindauer, Joyce) (Entered: 05/29/2019) |
| 05/31/2019 | [25](#)<br>(1 pg) | Final Hearing Set (RE: related document(s)16 Motion for Relief from Automatic Stay With Waiver of 30-Day Hearing Requirement As To to render final judgment in State court Filed by John Caldwell Hearing scheduled for 6/11/2019 at 09:30 AM at Plano Bankruptcy Courtroom. (sr) (Entered: 05/31/2019) |
| 05/31/2019 | [26](#)<br>(25 pgs) | Original Schedules: Schedule A/B, Schedule D, Schedule E/F, Schedule G, Schedule H,. Filed by GRCDallasHomes LLC Document Due 06/7/2019. (Lindauer, Joyce) (Entered: 05/31/2019) |
| 05/31/2019 | [27](#)<br>(8 pgs) | Statement of Financial Affairs Filed by GRCDallasHomes LLC Document Due 06/7/2019. (Lindauer, Joyce) (Entered: 05/31/2019) |
| 05/31/2019 | [28](#)<br>(2 pgs) | Amended Creditor Matrix, Adding Creditors Filed by GRCDallasHomes LLC (Lindauer, Joyce) (Entered: 05/31/2019) |
| 05/31/2019 | | Receipt of Amended Matrix (Adding/Deleting Creditors)(Fee Required)(19-41186) [misc,amdcm] ( 31.00) filing fee. Receipt number 11051925, amount $ 31.00. (U.S. Treasury) (Entered: 05/31/2019) |
| 06/02/2019 | [29](#)<br>(3 pgs) | Certificate Of Mailing *(RE: related document(s)25 Final Hearing Set (RE: related document(s)16 Motion for Relief from Automatic Stay With Waiver of 30-Day Hearing Requirement As To to render final judgment in State court Filed by John Caldwell Hearing scheduled for 6/11/2019 at 09:30 AM at Plano Bankruptcy Courtroom. (sr)).* Notice Date 06/02/2019. (Admin.) (Entered: 06/02/2019) |
| 06/05/2019 | [30](#)<br>(3 pgs) | Exhibit and/or Witness List Filed by US Trustee *(RE: related document(s)12 Motion to Dismiss Chapter 11 Case With* |

| | | |
|---|---|---|
| | | *Waiver of 30-Day Hearing Requirement and Setting Hearing Filed by US Trustee Hearing scheduled for 6/11/2019 at 01:30 PM at Plano Bankruptcy Courtroom. (Attachments: # 1 Proposed Order # 2 Service List Matrix) filed by U.S. Trustee US Trustee).* (Vardeman, John) (Entered: 06/05/2019) |
| 06/05/2019 | [31](#) (2 pgs) | Exhibit and/or Witness List Filed by John Caldwell *(RE: related document(s)[16](#) Motion for Relief from Automatic Stay With Waiver of 30-Day Hearing Requirement As To to render final judgment in State court Filed by John Caldwell (Attachments: # 1 Service List # 2 Proposed Order) filed by Creditor John Caldwell).* (Nicoud, Robert) (Entered: 06/05/2019) |
| 06/06/2019 | [32](#) (6 pgs) | Objection Filed by GRCDallasHomes LLC *(RE: related document(s)[12](#) Motion to Dismiss Chapter 11 Case With Waiver of 30-Day Hearing Requirement and Setting Hearing Filed by US Trustee Hearing scheduled for 6/11/2019 at 01:30 PM at Plano Bankruptcy Courtroom. (Attachments: # 1 Proposed Order # 2 Service List Matrix) filed by U.S. Trustee US Trustee).* (Lindauer, Joyce) (Entered: 06/06/2019) |
| 06/06/2019 | [33](#) (3 pgs) | Exhibit and/or Witness List Filed by GRCDallasHomes LLC *(RE: related document(s)[12](#) Motion to Dismiss Chapter 11 Case With Waiver of 30-Day Hearing Requirement and Setting Hearing Filed by US Trustee Hearing scheduled for 6/11/2019 at 01:30 PM at Plano Bankruptcy Courtroom. (Attachments: # 1 Proposed Order # 2 Service List Matrix) filed by U.S. Trustee US Trustee).* (Lindauer, Joyce) (Entered: 06/06/2019) |
| 06/06/2019 | [34](#) (3 pgs) | Exhibit and/or Witness List Filed by GRCDallasHomes LLC *(RE: related document(s)[16](#) Motion for Relief from Automatic Stay With Waiver of 30-Day Hearing Requirement As To to render final judgment in State court Filed by John Caldwell (Attachments: # 1 Service List # 2 Proposed Order) filed by Creditor John Caldwell).* (Lindauer, Joyce) (Entered: 06/06/2019) |
| 06/11/2019 | | Proposed Order or Judgment Submitted At Court's Direction RE: [16](#) Motion for Relief From Automatic Stay UPLOADED 2019-06-11 10:57 (Entered: 06/11/2019) |
| 06/11/2019 | [35](#) (1 pg) | Order Granting Debtor's Application to Employ Counsel *(RE: related document(s)[13](#) Application to Employ Joyce W. Lindauer Attorney, PLLC Filed by GRCDallasHomes LLC).* (kms) (Entered: 06/11/2019) |
| 06/11/2019 | [36](#) (1 pg) | Order Modifying Automatic Stay *(RE: related document(s)[16](#) Motion for Relief from Automatic Stay With Waiver of 30-Day Hearing Requirement As To to render final judgment in State court Filed by John Caldwell).* (kms) (Entered: 06/11/2019) |
| 06/11/2019 | [37](#) (2 pgs) | |

| | | |
|---|---|---|
| | | Certificate of Notice *of Insurance* Filed By Joyce W. Lindauer Filed by on behalf of GRCDallasHomes LLC (Lindauer, Joyce) (Entered: 06/11/2019) |
| 06/13/2019 | [38](#) (3 pgs) | Notice of Withdrawal of Document Filed by US Trustee *(RE: related document(s)12 Motion to Dismiss Chapter 11 Case With Waiver of 30-Day Hearing Requirement and Setting Hearing Filed by US Trustee Hearing scheduled for 6/11/2019 at 01:30 PM at Plano Bankruptcy Courtroom. (Attachments: # 1 Proposed Order # 2 Service List Matrix) filed by U.S. Trustee US Trustee).* (Vardeman, John) (Entered: 06/13/2019) |
| 06/13/2019 | [39](#) (28 pgs; 2 docs) | Amended Motion to Sell Property Free and Clear of Liens under Section 363(f) *(Re: 3405 Janlyn Lane).* Filed by GRCDallasHomes LLC *(RE: related document(s)21 Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 3405 Janlyn Lane). Fee Amount $181 filed by Debtor GRCDallasHomes LLC).* (Attachments: # [1](#) Proposed Order) (Lindauer, Joyce) (Entered: 06/13/2019) |
| 06/13/2019 | [40](#) (20 pgs; 2 docs) | Amended Motion to Sell Property Free and Clear of Liens under Section 363(f) *(Re: 1418 Lakeshore Blvd.).* Filed by GRCDallasHomes LLC *(RE: related document(s)20 Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 1418 Lakeshore Blvd.). Fee Amount $181 filed by Debtor GRCDallasHomes LLC).* (Attachments: # [1](#) Proposed Order) (Lindauer, Joyce) (Entered: 06/13/2019) |
| 06/13/2019 | [41](#) (3 pgs) | Certificate Of Mailing *(RE: related document(s)35 Order Granting Debtor's Application to Employ Counsel (RE: related document(s)13 Application to Employ Joyce W. Lindauer Attorney, PLLC Filed by GRCDallasHomes LLC). (kms).* Notice Date 06/13/2019. (Admin.) (Entered: 06/13/2019) |
| 06/13/2019 | [42](#) (3 pgs) | Certificate Of Mailing *(RE: related document(s)36 Order Modifying Automatic Stay (RE: related document(s)16 Motion for Relief from Automatic Stay With Waiver of 30-Day Hearing Requirement As To to render final judgment in State court Filed by John Caldwell). (kms)).* Notice Date 06/13/2019. (Admin.) (Entered: 06/13/2019) |
| 06/14/2019 | [43](#) (2 pgs) | Order Setting 7-Day Dismissal Deadline For Filing Declarations for Electronic Filing *(RE: related document(s)26 Original Schedules: Schedule A/B, Schedule D, Schedule E/F, Schedule G, Schedule H,. Filed by GRCDallasHomes LLC, 27 Statement of Financial Affairs Filed by GRCDallasHomes LLC).* (kms) (Entered: 06/14/2019) |
| 06/14/2019 | [44](#) (6 pgs; 2 docs) | Request for Emergency Hearing On Filed by GRCDallasHomes LLC *(RE: related document(s)39 Amended Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 3405 Janlyn Lane). filed by Debtor GRCDallasHomes LLC, 40 Amended Motion to Sell Property* |

| | | |
|---|---|---|
| | | *Free and Clear of Liens under Section 363(f) (Re: 1418 Lakeshore Blvd.). filed by Debtor GRCDallasHomes LLC).* (Attachments: # 1 Proposed Order) (Lindauer, Joyce) (Entered: 06/14/2019) |
| 06/14/2019 | 45 (3 pgs) | Amended Certificate of Service Filed by GRCDallasHomes LLC *(RE: related document(s)44 Request for Emergency Hearing On Filed by GRCDallasHomes LLC (RE: related document(s)39 Amended Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 3405 Janlyn Lane). filed by Debtor GRCDallasHomes LLC, 40 Amended Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 1418 Lakeshore Blvd.). filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 06/14/2019) |
| 06/16/2019 | 46 (4 pgs) | Certificate Of Mailing *(RE: related document(s)43 Order Setting 7-Day Dismissal Deadline For Filing Declarations for Electronic Filing (RE: related document(s)26 Original Schedules: Schedule A/B, Schedule D, Schedule E/F, Schedule G, Schedule H,. Filed by GRCDallasHomes LLC, 27 Statement of Financial Affairs Filed by GRCDallasHomes LLC). (kms)).* Notice Date 06/16/2019. (Admin.) (Entered: 06/16/2019) |
| 06/17/2019 | 47 (2 pgs) | Order Granting Request for Emergency Hearing *(RE: related document(s)39 Amended Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 3405 Janlyn Lane). Filed by GRCDallasHomes LLC (RE: related document(s)21 Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 3405 Janlyn Lane. Fee Amount $181 filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC, 40 Amended Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 1418 Lakeshore Blvd.). Filed by GRCDallasHomes LLC (RE: related document(s)20 Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 1418 Lakeshore Blvd.). Fee Amount $181 filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* Hearing scheduled for 6/25/2019 at 09:30 AM at Plano Bankruptcy Courtroom. (sr) (Entered: 06/17/2019) |
| 06/17/2019 | 48 (7 pgs) | Notice of Hearing Filed by GRCDallasHomes LLC *(RE: related document(s)39 Amended Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 3405 Janlyn Lane). Filed by GRCDallasHomes LLC (RE: related document(s)21 Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 3405 Janlyn Lane. Fee Amount $181 filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC, 40 Amended Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 1418 Lakeshore Blvd.). Filed by GRCDallasHomes LLC (RE: related document(s)20 Motion to Sell Property Free and Clear of Liens under Section 363(f)* |

| | | |
|---|---|---|
| | | *(Re: 1418 Lakeshore Blvd.). Fee Amount $181 filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 06/17/2019) |
| 06/20/2019 | [49](#) (3 pgs) | Exhibit and/or Witness List Filed by GRCDallasHomes LLC *(RE: related document(s)[39](#) Amended Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 3405 Janlyn Lane). Filed by GRCDallasHomes LLC (RE: related document(s)[21](#) Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 3405 Janlyn Lane). Fee Amount $181 filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC, [40](#) Amended Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 1418 Lakeshore Blvd.). Filed by GRCDallasHomes LLC (RE: related document(s)[20](#) Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 1418 Lakeshore Blvd.). Fee Amount $181 filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 06/20/2019) |
| 06/21/2019 | | Declaration for Electronic Filing In Re: *(RE: related document(s)[26](#) Original Schedules: Schedule A/B, Schedule D, Schedule E/F, Schedule G, Schedule H,. Filed by GRCDallasHomes LLC Document Due 06/7/2019. filed by Debtor GRCDallasHomes LLC, [27](#) Statement of Financial Affairs Filed by GRCDallasHomes LLC Document Due 06/7/2019. filed by Debtor GRCDallasHomes LLC, [28](#) Amended Creditor Matrix, Adding Creditors Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC).* (sd) (Entered: 06/21/2019) |
| 06/25/2019 | | Meeting of Creditors Held & Concluded On 6/24/19 Filed by US Trustee (Vardeman, John) (Entered: 06/25/2019) |
| 06/26/2019 | | Proposed Order or Judgment Submitted At Court's Direction RE: [39](#) Motion to Sell Property Free and Clear of Liens Under Section 363(f) UPLOADED 2019-06-26 11:26 (Entered: 06/26/2019) |
| 06/26/2019 | | Proposed Order or Judgment Submitted At Court's Direction RE: [40](#) Motion to Sell Property Free and Clear of Liens Under Section 363(f) UPLOADED 2019-06-26 11:27 (Entered: 06/26/2019) |
| 06/26/2019 | [50](#) (10 pgs; 2 docs) | Application to Employ Rod B. Khavari and Khavari & Moghadassi, Attorneys at Law, P.C. Filed by GRCDallasHomes LLC (Attachments: # [1](#) Proposed Order) (Lindauer, Joyce) (Entered: 06/26/2019) |
| 06/27/2019 | [51](#) (2 pgs) | Order Granting Amended Motion to Sell *(RE: related document(s)[39](#) Amended Motion to Sell Property Free and* |

| | | |
|---|---|---|
| | | *Clear of Liens under Section 363(f) (Re: 3405 Janlyn Lane). Filed by GRCDallasHomes LLC).* (kms) (Entered: 06/27/2019) |
| 06/27/2019 | [52](#) (2 pgs) | Order Granting Amended Motion to Sell *(RE: related document(s)40 Amended Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 1418 Lakeshore Blvd.). Filed by GRCDallasHomes LLC).* (kms) (Entered: 06/27/2019) |
| 06/27/2019 | | Declaration for Electronic Filing In Re: *(RE: related document(s)26 Original Schedules: Schedule A/B, Schedule D, Schedule E/F, Schedule G, Schedule H,. Filed by GRCDallasHomes LLC, 27 Statement of Financial Affairs Filed by GRCDallasHomes LLC, 28 Amended Creditor Matrix, Adding Creditors Filed by GRCDallasHomes LLC).* (kms) (Entered: 06/27/2019) |
| 06/29/2019 | [53](#) (4 pgs) | Certificate Of Mailing *(RE: related document(s)51 Order Granting Amended Motion to Sell (RE: related document(s)39 Amended Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 3405 Janlyn Lane). Filed by GRCDallasHomes LLC). (kms)).* Notice Date 06/29/2019. (Admin.) (Entered: 06/29/2019) |
| 06/29/2019 | [54](#) (4 pgs) | Certificate Of Mailing *(RE: related document(s)52 Order Granting Amended Motion to Sell (RE: related document(s)40 Amended Motion to Sell Property Free and Clear of Liens under Section 363(f) (Re: 1418 Lakeshore Blvd.). Filed by GRCDallasHomes LLC). (kms)).* Notice Date 06/29/2019. (Admin.) (Entered: 06/29/2019) |
| 07/03/2019 | [55](#) (2 pgs) | Objection Filed by John Caldwell *(RE: related document(s)50 Application to Employ Rod B. Khavari and Khavari & Moghadassi, Attorneys at Law, P.C. Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Nicoud, Robert) (Entered: 07/03/2019) |
| 07/03/2019 | [56](#) (4 pgs; 2 docs) | Application for Examination of Custodian of Records of Debtor Under Rule 2004 Filed by John Caldwell (Attachments: # [1](#) Proposed Order) (Nicoud, Robert) (Entered: 07/03/2019) |
| 07/05/2019 | [57](#) (12 pgs; 2 docs) | Motion */Emergency Motion to Allow Disbursement of Sales Proceeds* Filed by GRCDallasHomes LLC (Attachments: # [1](#) Proposed Order) (Lindauer, Joyce) (Entered: 07/05/2019) |
| 07/05/2019 | [58](#) (1 pg) | Hearing Set (RE: related document(s)50 Application to Employ Rod B. Khavari and Khavari & Moghadassi, Attorneys at Law, P.C. Filed by GRCDallasHomes LLC . Hearing scheduled for 7/30/2019 at 09:30 AM at Plano Bankruptcy Courtroom. (sd) (Entered: 07/05/2019) |
| | | |

| | | |
|---|---|---|
| 07/07/2019 | 59<br>(3 pgs) | Certificate Of Mailing *(RE: related document(s)58 Hearing Set (RE: related document(s)50 Application to Employ Rod B. Khavari and Khavari & Moghadassi, Attorneys at Law, P.C. Filed by GRCDallasHomes LLC . Hearing scheduled for 7/30/2019 at 09:30 AM at Plano Bankruptcy Courtroom. (sd)).* Notice Date 07/07/2019. (Admin.) (Entered: 07/07/2019) |
| 07/08/2019 | | Hearing Set (RE: related document(s)57 Motion */Emergency Motion to Allow Disbursement of Sales Proceeds* Filed by GRCDallasHomes LLC Hearing scheduled for 7/16/2019 at 09:30 AM at Plano Bankruptcy Courtroom. (sr) (Entered: 07/08/2019) |
| 07/08/2019 | 60<br>(3 pgs) | Notice of Hearing Filed by GRCDallasHomes LLC *(RE: related document(s)57 Motion /Emergency Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 07/08/2019) |
| 07/09/2019 | 61<br>(4 pgs) | Notice of Hearing Filed by GRCDallasHomes LLC *(RE: related document(s)50 Application to Employ Rod B. Khavari and Khavari & Moghadassi, Attorneys at Law, P.C. Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 07/09/2019) |
| 07/11/2019 | 62<br>(3 pgs) | Exhibit and/or Witness List Filed by GRCDallasHomes LLC *(RE: related document(s)57 Motion /Emergency Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 07/11/2019) |
| 07/12/2019 | 63<br>(10 pgs; 2 docs) | Application to Employ Chad M. Ruback as Appellate Counsel Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) (Entered: 07/12/2019) |
| 07/15/2019 | 64<br>(10 pgs; 2 docs) | Amended Emergency Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC *(RE: related document(s)57 Emergency Motion to Allow Disbursement of Sales Proceeds filed by Debtor GRCDallasHomes LLC).* (Attachments: # 1 Proposed Order) (Lindauer, Joyce) Modified on 7/15/2019 (lc). (Entered: 07/15/2019) |
| 07/15/2019 | 65<br>(6 pgs; 2 docs) | NuncProTunc Motion *to Pay Real Property Taxes* Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) (Entered: 07/15/2019) |
| 07/15/2019 | 66<br>(3 pgs) | Certificate of Service Filed by GRCDallasHomes LLC *(RE: related document(s)65 NuncProTunc Motion to Pay Real Property Taxes Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 07/15/2019) |

| | | |
|---|---|---|
| 07/15/2019 | | Hearing Set (RE: related document(s)64 Amended Emergency Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC RE: related document(s)57 Emergency Motion to Allow Disbursement of Sales Proceeds filed by Debtor GRCDallasHomes LLC) Hearing scheduled for 7/15/2019 at 09:30 AM at Plano Bankruptcy Courtroom. (sr) (Entered: 07/15/2019) |
| 07/15/2019 | 67<br>(10 pgs; 2 docs) | Amended Emergency Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC *(RE: related document(s)64 Amended Motion /Amended Emergency Motion to Allow Disbursement of Sales Proceeds filed by Debtor GRCDallasHomes LLC).* (Attachments: # 1 Proposed Order) (Lindauer, Joyce) Modified on 7/15/2019 (lc). (Entered: 07/15/2019) |
| 07/15/2019 | 68<br>(2 pgs) | Objection Filed by John Caldwell *(RE: related document(s)65 NuncProTunc Motion to Pay Real Property Taxes Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC, 67 Amended Motion /Amended Emergency Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC (RE: related document(s)64 Amended Motion /Amended Emergency Motion to Allow Disbursement of Sales Proceeds filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Nicoud, Robert) (Entered: 07/15/2019) |
| 07/16/2019 | | Hearing Continued *(RE: related document(s)67 Amended Emergency Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC (RE: related document(s)64 Amended Motion /Amended Emergency Motion to Allow Disbursement of Sales Proceeds filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Proposed Order) (Lindauer, Joyce) Modified on 7/15/2019 (lc). filed by Debtor GRCDallasHomes LLC).* Hearing scheduled for 7/30/2019 at 09:30 AM at Plano Bankruptcy Courtroom. (sr) (Entered: 07/16/2019) |
| 07/16/2019 | 69<br>(3 pgs) | Objection Filed by GRCDallasHomes LLC *(RE: related document(s)56 Application for Examination of Custodian of Records of Debtor Under Rule 2004 Filed by John Caldwell (Attachments: # 1 Proposed Order) filed by Creditor John Caldwell).* (Lindauer, Joyce) (Entered: 07/16/2019) |
| 07/16/2019 | 70<br>(3 pgs) | Objection Filed by Bryan Wing Cheung Poon *(RE: related document(s)67 Amended Emergency Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC (RE: related document(s)64 Amended Motion /Amended Emergency Motion to Allow Disbursement of Sales Proceeds filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Proposed Order) (Lindauer, Joyce) Modified on 7/15/2019 (lc). filed by Debtor GRCDallasHomes LLC).* (Herd, Kevin) (Entered: 07/16/2019) |

| | | |
|---|---|---|
| 07/16/2019 | [71](#)<br>(1 pg) | Hearing Set RE: related document(s)[56](#) Application for Examination of Custodian of Records of Debtor Under Rule 2004 Filed by John Caldwell , [65](#) NuncProTunc Motion *to Pay Real Property Taxes* Filed by GRCDallasHomes LLC Hearing scheduled for 7/30/2019 at 09:30 AM at Plano Bankruptcy Courtroom. (sr) (Entered: 07/16/2019) |
| 07/17/2019 | [72](#)<br>(4 pgs) | Notice of Hearing Filed by GRCDallasHomes LLC *(RE: related document(s)[67](#) Amended Emergency Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC (RE: related document(s)[64](#) Amended Motion /Amended Emergency Motion to Allow Disbursement of Sales Proceeds filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Proposed Order) (Lindauer, Joyce) Modified on 7/15/2019 (lc). filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 07/17/2019) |
| 07/18/2019 | [73](#)<br>(3 pgs) | Certificate Of Mailing *(RE: related document(s)[71](#) Hearing Set RE: related document(s)[56](#) Application for Examination of Custodian of Records of Debtor Under Rule 2004 Filed by John Caldwell , [65](#) NuncProTunc Motion to Pay Real Property Taxes Filed by GRCDallasHomes LLC Hearing scheduled for 7/30/2019 at 09:30 AM at Plano Bankruptcy Courtroom. (sr)).* Notice Date 07/18/2019. (Admin.) (Entered: 07/18/2019) |
| 07/26/2019 | [74](#)<br>(4 pgs; 2 docs) | Motion to Continue Hearing Filed by GRCDallasHomes LLC *(RE: related document(s)[50](#) Application to Employ Rod B. Khavari and Khavari & Moghadassi, Attorneys at Law, P.C. filed by Debtor GRCDallasHomes LLC, [65](#) NuncProTunc Motion to Pay Real Property Taxes filed by Debtor GRCDallasHomes LLC, [67](#) Amended Motion /Amended Emergency Motion to Allow Disbursement of Sales Proceeds filed by Debtor GRCDallasHomes LLC).* (Attachments: # [1](#) Proposed Order) (Lindauer, Joyce) (Entered: 07/26/2019) |
| 07/29/2019 | [75](#)<br>(1 pg) | Order Granting Motion To Continue/Reschedule Hearing On *(RE: related document(s)[50](#) Application to Employ Rod B. Khavari and Khavari & Moghadassi, Attorneys at Law, P.C. Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC, [56](#) Application for Examination of Custodian of Records of Debtor Under Rule 2004 Filed by John Caldwell (Attachments: # 1 Proposed Order) filed by Creditor John Caldwell, [65](#) NuncProTunc Motion to Pay Real Property Taxes Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC, [67](#) Amended Emergency Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC (RE: related document(s)[64](#) Amended Motion /Amended Emergency Motion to Allow Disbursement of Sales Proceeds filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Proposed Order) (Lindauer, Joyce) Modified on 7/15/2019 (lc). filed by Debtor GRCDallasHomes LLC).* Hearing scheduled for 8/7/2019 at |

| | | |
|---|---|---|
| | | 10:00 AM at Plano Bankruptcy Courtroom. (sr) 2 Hour Time Estimation Modified on 7/29/2019 (sr). (Entered: 07/29/2019) |
| 07/29/2019 | [76](#) (5 pgs) | Notice of Hearing /Notice of Rescheduled Hearings Filed by GRCDallasHomes LLC *(RE: related document(s)50 Application to Employ Rod B. Khavari and Khavari & Moghadassi, Attorneys at Law, P.C. Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC, 56 Application for Examination of Custodian of Records of Debtor Under Rule 2004 Filed by John Caldwell (Attachments: # 1 Proposed Order) filed by Creditor John Caldwell, 65 NuncProTunc Motion to Pay Real Property Taxes Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC, 67 Amended Emergency Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC (RE: related document(s)64 Amended Motion /Amended Emergency Motion to Allow Disbursement of Sales Proceeds filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Proposed Order) (Lindauer, Joyce) Modified on 7/15/2019 (lc). filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 07/29/2019) |
| 07/30/2019 | [77](#) (6 pgs) | Operating Report for Filing Period May 2019 Filed by GRCDallasHomes LLC (Lindauer, Joyce) (Entered: 07/30/2019) |
| 07/30/2019 | [78](#) (6 pgs) | Operating Report for Filing Period June 2019 Filed by GRCDallasHomes LLC (Lindauer, Joyce) (Entered: 07/30/2019) |
| 07/31/2019 | [79](#) (9 pgs; 3 docs) | United States Trustee's Motion for the Approval of Chapter 11 Agreed Scheduling Order Filed by US Trustee (Attachments: # [1](#) Proposed Order # [2](#) Service List Matrix)(Vardeman, John) (Entered: 07/31/2019) |
| 08/02/2019 | [80](#) (2 pgs) | Objection Filed by John Caldwell *(RE: related document(s)63 Application to Employ Chad M. Ruback as Appellate Counsel Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Nicoud, Robert) (Entered: 08/02/2019) |
| 08/02/2019 | [81](#) (3 pgs) | Exhibit and/or Witness List Filed by GRCDallasHomes LLC *(RE: related document(s)50 Application to Employ Rod B. Khavari and Khavari & Moghadassi, Attorneys at Law, P.C. Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC, 56 Application for Examination of Custodian of Records of Debtor Under Rule 2004 Filed by John Caldwell (Attachments: # 1 Proposed Order) filed by Creditor John Caldwell, 57 Motion /Emergency Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC, 65* |

| | | |
|---|---|---|
| | | *NuncProTunc Motion to Pay Real Property Taxes Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 08/02/2019) |
| 08/05/2019 | [82](#) (1 pg) | Hearing Set (RE: related document(s)[63](#) Application to Employ Chad M. Ruback as Appellate Counsel Filed by GRCDallasHomes LLC . Hearing scheduled for 8/27/2019 at 09:30 AM at Plano Bankruptcy Courtroom. (sd) (Entered: 08/05/2019) |
| 08/07/2019 | | Evidentiary Hearing Held: Motions Granted as stated on the record. Order Due to be filed by: Joyce Lindauer / [56](#) Robert Nicoud *(RE: related document(s)[50](#) Application to Employ Rod B. Khavari at Khavari & Moghadassi, Attorneys at Law, P.C. Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC, [56](#) Application for Examination of Custodian of Records of Debtor Under Rule 2004 Filed by John Caldwell (Attachments: # 1 Proposed Order) filed by Creditor John Caldwell, [65](#) NuncProTunc Motion to Pay Real Property Taxes Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC, [67](#) Amended Emergency Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC (RE: related document(s)[64](#) Amended Motion /Amended Emergency Motion to Allow Disbursement of Sales Proceeds filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Proposed Order) (Lindauer, Joyce) Modified on 7/15/2019 (lc). filed by Debtor GRCDallasHomes LLC).* Order Due 8/14/2019. (sd) (Entered: 08/07/2019) |
| 08/07/2019 | [83](#) (10 pgs) | Operating Report for Filing Period May 2019 - Amended Filed by GRCDallasHomes LLC (Lindauer, Joyce) (Entered: 08/07/2019) |
| 08/07/2019 | [84](#) (10 pgs) | Operating Report for Filing Period June 2019 - Amended Filed by GRCDallasHomes LLC (Lindauer, Joyce) (Entered: 08/07/2019) |
| 08/07/2019 | [85](#) (3 pgs) | Certificate Of Mailing *(RE: related document(s)[82](#) Hearing Set (RE: related document(s)[63](#) Application to Employ Chad M. Ruback as Appellate Counsel Filed by GRCDallasHomes LLC . Hearing scheduled for 8/27/2019 at 09:30 AM at Plano Bankruptcy Courtroom. (sd)).* Notice Date 08/07/2019. (Admin.) (Entered: 08/07/2019) |
| 08/08/2019 | | Proposed Order or Judgment Submitted At Court's Direction RE: [56](#) Motion for Examination UPLOADED 2019-08-08 09:49 (Entered: 08/08/2019) |
| 08/08/2019 | [86](#) (2 pgs) | Order Granting Motion for 2004 Examination *(RE: related document(s)[56](#) Application for Examination of Custodian of* |

| | | |
|---|---|---|
| | | *Records of Debtor Under Rule 2004 Filed by John Caldwell).* (kms) (Entered: 08/08/2019) |
| 08/09/2019 | | Proposed Order or Judgment Submitted At Court's Direction RE: 65 Motion (Generic ) UPLOADED 2019-08-09 18:07 (Entered: 08/09/2019) |
| 08/09/2019 | | Proposed Order or Judgment Submitted At Court's Direction RE: 67 Motion (Generic ) UPLOADED 2019-08-09 18:08 (Entered: 08/09/2019) |
| 08/09/2019 | | Proposed Order or Judgment Submitted At Court's Direction RE: 50 Application to Employ UPLOADED 2019-08-09 18:09 (Entered: 08/09/2019) |
| 08/10/2019 | 87 (4 pgs) | Certificate Of Mailing *(RE: related document(s)86 Order Granting Motion for 2004 Examination (RE: related document(s)56 Application for Examination of Custodian of Records of Debtor Under Rule 2004 Filed by John Caldwell). (kms)).* Notice Date 08/10/2019. (Admin.) (Entered: 08/10/2019) |
| 08/12/2019 | 88 (1 pg) | Order Granting Debtor's Application to Employ Special Counsel Pursuant to 11 U.S.C. Section 328(a) *(RE: related document(s)50 Application to Employ Rod B. Khavari and Khavari & Moghadassi, Attorneys at Law, P.C. Filed by GRCDallasHomes LLC).* (lc) (Entered: 08/12/2019) |
| 08/12/2019 | 89 (2 pgs) | Order Granting Nunc Pro Tunc to Pay Real Property Taxes *(RE: related document(s)65 Nunc Pro Tunc Motion to Pay Real Property Taxes Filed by GRCDallasHomes LLC).* (lc) (Entered: 08/12/2019) |
| 08/12/2019 | 90 (2 pgs) | Order Granting Amended Emergency Motion to Allow Disbursement of Sale Proceeds *(RE: related document(s)67 Amended Emergency Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC).* (lc) (Entered: 08/12/2019) |
| 08/14/2019 | 91 (3 pgs) | Certificate Of Mailing *(RE: related document(s)88 Order Granting Debtor's Application to Employ Special Counsel Pursuant to 11 U.S.C. Section 328(a) (RE: related document(s)50 Application to Employ Rod B. Khavari and Khavari & Moghadassi, Attorneys at Law, P.C. Filed by GRCDallasHomes LLC). (lc)).* Notice Date 08/14/2019. (Admin.) (Entered: 08/14/2019) |
| 08/14/2019 | 92 (4 pgs) | Certificate Of Mailing *(RE: related document(s)89 Order Granting Nunc Pro Tunc to Pay Real Property Taxes (RE: related document(s)65 Nunc Pro Tunc Motion to Pay Real Property Taxes Filed by GRCDallasHomes LLC). (lc)).* Notice Date 08/14/2019. (Admin.) (Entered: 08/14/2019) |
| 08/14/2019 | | |

| | | |
|---|---|---|
| | 93<br>(4 pgs) | Certificate Of Mailing *(RE: related document(s)90 Order Granting Amended Emergency Motion to Allow Disbursement of Sale Proceeds (RE: related document(s)67 Amended Emergency Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC). (lc)).* Notice Date 08/14/2019. (Admin.) (Entered: 08/14/2019) |
| 08/22/2019 | 94<br>(3 pgs) | Exhibit and/or Witness List Filed by GRCDallasHomes LLC *(RE: related document(s)63 Application to Employ Chad M. Ruback as Appellate Counsel Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 08/22/2019) |
| 08/27/2019 | 95<br>(5 pgs; 3 docs) | Motion to Alter or Amend Order/Judgment Filed by GRCDallasHomes LLC *(RE: related document(s)36 Order on Motion for Relief from Automatic Stay).* (Attachments: # 1 Exhibit A) (Lindauer, Joyce) Modified on 8/28/2019 (kms). Additional attachment(s) added on 8/28/2019 (kms). (Entered: 08/27/2019) |
| 08/29/2019 | 96<br>(2 pgs) | Chapter 11 Agreed Scheduling Order *(RE: related document (s)79 United States Trustee's Motion for the Approval of Chapter 11 Agreed Scheduling Order Filed by US Trustee).* (kms) (Entered: 08/29/2019) |
| 08/30/2019 | 97<br>(1 pg) | Order Granting Motion to Amend Order Modifying Automatic Stay to Allow Entry of Final Judgment and Related Relief *(RE: related document(s)95 Motion to Alter or Amend Order/Judgment Filed by GRCDallasHomes LLC (RE: related document(s)36 Order on Motion for Relief from Automatic Stay).* (kms) (Entered: 08/30/2019) |
| 08/30/2019 | 98<br>(1 pg) | Amended Order Modifying Automatic Stay to Allow Entry of Final Judgment and Related Relief *(RE: related document(s)36 Order Modifying Automatic Stay (RE: related document(s)16 Motion for Relief from Automatic Stay With Waiver of 30-Day Hearing Requirement As To to render final judgment in State court Filed by John Caldwell). (kms)).* (kms) (Entered: 08/30/2019) |
| 08/31/2019 | 99<br>(4 pgs) | Certificate Of Mailing *(RE: related document(s)96 Chapter 11 Agreed Scheduling Order (RE: related document(s)79 United States Trustee's Motion for the Approval of Chapter 11 Agreed Scheduling Order Filed by US Trustee). (kms)).* Notice Date 08/31/2019. (Admin.) (Entered: 08/31/2019) |
| 09/01/2019 | 100<br>(3 pgs) | Certificate Of Mailing *(RE: related document(s)97 Order Granting Motion to Amend Order Modifying Automatic Stay to Allow Entry of Final Judgment and Related Relief (RE: related document(s)95 Motion to Alter or Amend Order/Judgment Filed by GRCDallasHomes LLC (RE: related document(s)36 Order on Motion for Relief from Automatic Stay). (kms)).* Notice Date 09/01/2019. (Admin.) (Entered: 09/01/2019) |

| | | |
|---|---|---|
| 09/01/2019 | [101](#)<br>(3 pgs) | Certificate Of Mailing *(RE: related document(s)98 Amended Order Modifying Automatic Stay to Allow Entry of Final Judgment and Related Relief (RE: related document(s)36 Order Modifying Automatic Stay (RE: related document(s)16 Motion for Relief from Automatic Stay With Waiver of 30-Day Hearing Requirement As To to render final judgment in State court Filed by John Caldwell). (kms)). (kms)).* Notice Date 09/01/2019. (Admin.) (Entered: 09/01/2019) |
| 09/06/2019 | | Proposed Order or Judgment Submitted At Court's Direction RE: [63](#) Application to Employ UPLOADED 2019-09-06 11:40 (Entered: 09/06/2019) |
| 09/06/2019 | [102](#)<br>(30 pgs; 2 docs) | Second Motion *to Allow Disbursement of Sales Proceeds* Filed by GRCDallasHomes LLC (Attachments: # [1](#) Proposed Order) (Lindauer, Joyce) (Entered: 09/06/2019) |
| 09/09/2019 | [103](#)<br>(1 pg) | Order Granting Application to Employ Chad M. Ruback As Appellate Counsel *(RE: related document(s)63 Application to Employ Chad M. Ruback as Appellate Counsel Filed by GRCDallasHomes LLC).* (kms) (Entered: 09/09/2019) |
| 09/09/2019 | [104](#)<br>(25 pgs) | Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC (Lindauer, Joyce) (Entered: 09/09/2019) |
| 09/09/2019 | [105](#)<br>(57 pgs) | Chapter 11 Small Business Disclosure Statement Filed by GRCDallasHomes LLC (Lindauer, Joyce) (Entered: 09/09/2019) |
| 09/10/2019 | [106](#)<br>(3 pgs) | Order Conditionally Approving Debtor's Disclosure Statement;Fixing Time for Filing Acceptances or Rejections of Debtor's Proposed Chapter 11 Plan of Reorganization and/or Objections to Confirmation of Proposed Plan and Setting Hearing to Consider Final Approval of Debtor's Disclosure Statement and Confirmation of Debtor's Proposed Chapter 11 Plan of Reorganization *(RE: related document(s)104 Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC, 105 Chapter 11 Small Business Disclosure Statement Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC).* Confirmation hearing to be held on 10/22/2019 at 09:30 AM at Plano Bankruptcy Courtroom. Last day to Object to Confirmation 10/16/2019. Ballots due by 10/18/2019. (sr) (Entered: 09/10/2019) |
| 09/11/2019 | [107](#)<br>(3 pgs) | Certificate Of Mailing *(RE: related document(s)103 Order Granting Application to Employ Chad M. Ruback As Appellate Counsel (RE: related document(s)63 Application to Employ Chad M. Ruback as Appellate Counsel Filed by GRCDallasHomes LLC). (kms)).* Notice Date 09/11/2019. (Admin.) (Entered: 09/11/2019) |
| 09/12/2019 | | |

| | | |
|---|---|---|
| | [108](#)<br>(5 pgs) | Objection Filed by US Trustee *(RE: related document(s)[102](#) Second Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Vardeman, John) (Entered: 09/12/2019) |
| 09/12/2019 | [109](#)<br>(1 pg) | Notice of Hearing Filed by GRCDallasHomes LLC *(RE: related document(s)[104](#) Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC, [105](#) Chapter 11 Small Business Disclosure Statement Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 09/12/2019) |
| 09/12/2019 | [110](#)<br>(1 pg) | Amended Notice of Hearing Filed by GRCDallasHomes LLC *(RE: related document(s)[104](#) Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC, [105](#) Chapter 11 Small Business Disclosure Statement Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 09/12/2019) |
| 09/12/2019 | [111](#)<br>(10 pgs) | Operating Report for Filing Period July 2019 Filed by GRCDallasHomes LLC (Lindauer, Joyce) (Entered: 09/12/2019) |
| 09/12/2019 | [112](#)<br>(4 pgs) | Certificate of Service Filed by GRCDallasHomes LLC *(RE: related document(s)[104](#) Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC, [105](#) Chapter 11 Small Business Disclosure Statement Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC, [106](#) Order Conditionally Approving Debtor's Disclosure Statement;Fixing Time for Filing Acceptances or Rejections of Debtor's Proposed Chapter 11 Plan of Reorganization and/or Objections to Confirmation of Proposed Plan and Setting Hearing to Consider Final Approval of Debtor's Disclosure Statement and Confirmation of Debtor's Proposed Chapter 11 Plan of Reorganization (RE: related document(s)[104](#) Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC, [105](#) Chapter 11 Small Business Disclosure Statement Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC). Confirmation hearing to be held on 10/22/2019 at 09:30 AM at Plano Bankruptcy Courtroom. Last day to Object to Confirmation 10/16/2019. Ballots due by 10/18/2019. (sr), [110](#) Amended Notice of Hearing Filed by GRCDallasHomes LLC (RE: related document(s)[104](#) Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC, [105](#) Chapter 11 Small Business Disclosure Statement Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC). filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 09/12/2019) |
| 09/16/2019 | | |

| | | |
|---|---|---|
| | 113<br>(1 pg) | Hearing Set (RE: related document(s)102 Second Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC . Hearing scheduled for 10/8/2019 at 01:30 PM at Plano Bankruptcy Courtroom. (sd) (Entered: 09/16/2019) |
| 09/16/2019 | 114<br>(2 pgs) | Notice of Appearance by Filed by WELLS FARGO BANK, N.A. (Clontz, Megan) (Entered: 09/16/2019) |
| 09/17/2019 | 115<br>(16 pgs; 2 docs) | Application for Compensation and Reimbursement of Expenses for Rod B. Khavari, Special Counsel, Fee: $6762.50, Expenses: $581.90. Filed by Rod B. Khavari (Attachments: # 1 Proposed Order) (Lindauer, Joyce) (Entered: 09/17/2019) |
| 09/18/2019 | 116<br>(4 pgs) | Notice of Hearing Filed by GRCDallasHomes LLC *(RE: related document(s)102 Second Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 09/18/2019) |
| 09/18/2019 | 117<br>(3 pgs) | Objection to Confirmation of Chapter 11 Plan Filed by Denton County *(RE: related document(s)104 Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC).* (LeDay, Tara) (Entered: 09/18/2019) |
| 09/18/2019 | 118<br>(4 pgs) | Certificate Of Mailing *(RE: related document(s)113 Hearing Set (RE: related document(s)102 Second Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC . Hearing scheduled for 10/8/2019 at 01:30 PM at Plano Bankruptcy Courtroom. (sd)).* Notice Date 09/18/2019. (Admin.) (Entered: 09/18/2019) |
| 09/19/2019 | 119<br>(4 pgs) | -WITHDRAWN PER DOC #137- Objection to Confirmation of Chapter 11 Plan Filed by US Trustee *(RE: related document(s)104 Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC).* (Vardeman, John) Modified on 10/22/2019 (kms). (Entered: 09/19/2019) |
| 09/27/2019 | 120<br>(3 pgs) | Objection to Confirmation of Chapter 11 Plan Filed by John Caldwell *(RE: related document(s)104 Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC).* (Nicoud, Robert) (Entered: 09/27/2019) |
| 09/27/2019 | 121<br>(3 pgs) | Objection to Disclosure Statement Filed by John Caldwell *(RE: related document(s)105 Chapter 11 Small Business Disclosure Statement Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC).* (Nicoud, Robert) (Entered: 09/27/2019) |
| 09/27/2019 | | |

| | | |
|---|---|---|
| | [122](#)<br>(3 pgs) | Objection Filed by John Caldwell *(RE: related document(s) 115 Application for Compensation and Reimbursement of Expenses for Rod B. Khavari, Special Counsel, Fee: $6762.50, Expenses: $581.90. Filed by Rod B. Khavari (Attachments: # 1 Proposed Order) filed by Spec. Counsel Rod B. Khavari).* (Nicoud, Robert) (Entered: 09/27/2019) |
| 09/27/2019 | [123](#)<br>(2 pgs) | Objection Filed by John Caldwell *(RE: related document(s) 102 Second Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Nicoud, Robert) (Entered: 09/27/2019) |
| 09/30/2019 | [124](#)<br>(1 pg) | Hearing Set RE: related document(s)115 Application for Compensation and Reimbursement of Expenses for Rod B. Khavari, Special Counsel, Fee: $6762.50, Expenses: $581.90. Filed by Rod B. Khavari Hearing scheduled for 10/22/2019 at 09:30 AM at Plano Bankruptcy Courtroom. (sr) (Entered: 09/30/2019) |
| 10/01/2019 | [125](#)<br>(9 pgs) | Operating Report for Filing Period August 2019 Filed by GRCDallasHomes LLC (Lindauer, Joyce) (Entered: 10/01/2019) |
| 10/02/2019 | [126](#)<br>(3 pgs) | Exhibit and/or Witness List Filed by US Trustee *(RE: related document(s)102 Second Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Vardeman, John) (Entered: 10/02/2019) |
| 10/02/2019 | [127](#)<br>(3 pgs) | Certificate Of Mailing *(RE: related document(s)124 Hearing Set RE: related document(s)115 Application for Compensation and Reimbursement of Expenses for Rod B. Khavari, Special Counsel, Fee: $6762.50, Expenses: $581.90. Filed by Rod B. Khavari Hearing scheduled for 10/22/2019 at 09:30 AM at Plano Bankruptcy Courtroom. (sr)).* Notice Date 10/02/2019. (Admin.) (Entered: 10/02/2019) |
| 10/03/2019 | [128](#)<br>(3 pgs) | Exhibit and/or Witness List Filed by GRCDallasHomes LLC *(RE: related document(s)102 Second Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 10/03/2019) |
| 10/08/2019 | | Hearing Held: Agreement announced into the record.. Order Due to be filed by: J Lindauer. *(RE: related document(s) 102 Second Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC (Attachments: # 1 Proposed Order) ).* (Entered: 10/08/2019) |
| 10/16/2019 | [129](#)<br>(3 pgs) | Objection to Disclosure Statement *Objection of Bryan Wing Cheung Poon to Disclosure Statement Dated September 9, 2019 [Doc. No. 105]* Filed by Bryan Wing Cheung Poon *(RE:* |

| | | |
|---|---|---|
| | | *related document(s)105 Chapter 11 Small Business Disclosure Statement Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC).* (Herd, Kevin) (Entered: 10/16/2019) |
| 10/16/2019 | 130 (4 pgs) | Objection to Confirmation of Chapter 11 Plan *Objection of Bryan Wing Cheung Poon to Debtor's First Plan of Reorganization Dated September 9, 2019 [Doc. No. 104]* Filed by Bryan Wing Cheung Poon *(RE: related document(s)104 Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC).* (Herd, Kevin) (Entered: 10/16/2019) |
| 10/16/2019 | | Proposed Order or Judgment Submitted At Court's Direction RE: 102 Motion (Generic ) UPLOADED 2019-10-16 16:35 (Entered: 10/16/2019) |
| 10/17/2019 | 131 (2 pgs) | Exhibit and/or Witness List Filed by John Caldwell *(RE: related document(s)120 Objection to Confirmation of Chapter 11 Plan Filed by John Caldwell (RE: related document(s)104 Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC). filed by Creditor John Caldwell, 121 Objection to Disclosure Statement Filed by John Caldwell (RE: related document(s)105 Chapter 11 Small Business Disclosure Statement Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC). filed by Creditor John Caldwell).* (Nicoud, Robert) (Entered: 10/17/2019) |
| 10/17/2019 | 132 (4 pgs) | Exhibit and/or Witness List Filed by GRCDallasHomes LLC *(RE: related document(s)104 Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC, 105 Chapter 11 Small Business Disclosure Statement Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 10/17/2019) |
| 10/17/2019 | 133 (3 pgs) | Exhibit and/or Witness List Filed by GRCDallasHomes LLC *(RE: related document(s)115 Application for Compensation and Reimbursement of Expenses for Rod B. Khavari, Special Counsel, Fee: $6762.50, Expenses: $581.90. Filed by Rod B. Khavari (Attachments: # 1 Proposed Order) filed by Spec. Counsel Rod B. Khavari).* (Lindauer, Joyce) (Entered: 10/17/2019) |
| 10/17/2019 | 134 (3 pgs) | Exhibit and/or Witness List Filed by Bryan Wing Cheung Poon *(RE: related document(s)130 Objection to Confirmation of Chapter 11 Plan Objection of Bryan Wing Cheung Poon to Debtor's First Plan of Reorganization Dated September 9, 2019 [Doc. No. 104] Filed by Bryan Wing Cheung Poon (RE: related document(s)104 Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC). filed by Creditor Bryan Wing Cheung Poon).* (Herd, Kevin) (Entered: 10/17/2019) |

| | | |
|---|---|---|
| 10/18/2019 | [135](#)<br>(2 pgs) | Agreed Order Granting Second Motion to Allow Disbursement of Sale Proceeds *(RE: related document(s)102 Second Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC).* (kms) (Entered: 10/18/2019) |
| 10/20/2019 | [136](#)<br>(5 pgs) | Certificate Of Mailing *(RE: related document(s)135 Agreed Order Granting Second Motion to Allow Disbursement of Sale Proceeds (RE: related document(s)102 Second Motion to Allow Disbursement of Sales Proceeds Filed by GRCDallasHomes LLC). (kms)).* Notice Date 10/20/2019. (Admin.) (Entered: 10/20/2019) |
| 10/21/2019 | [137](#)<br>(3 pgs) | Notice of Withdrawal of Document Filed by US Trustee *(RE: related document(s)119 Objection to Confirmation of Chapter 11 Plan Filed by US Trustee (RE: related document(s)104 Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC). filed by U.S. Trustee US Trustee).* (Salitore, Marcus) (Entered: 10/21/2019) |
| 10/21/2019 | [138](#)<br>(28 pgs) | First Amended Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC *(RE: related document(s)104 Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 10/21/2019) |
| 10/21/2019 | [139](#)<br>(4 pgs) | Chapter 11 Ballots */Ballot Tally* Filed by GRCDallasHomes LLC (Lindauer, Joyce) (Entered: 10/21/2019) |
| 10/22/2019 | | Evidentiary Hearing Held: 1st Amended Plan Confirmed as stated on the record. Agreed Order Confirming to be uploaded. Order Due to be filed by: Joyce Lindauer *(RE: related document(s)106 Order Conditionally Approving Debtor's Disclosure Statement;Fixing Time for Filing Acceptances or Rejections of Debtor's Proposed Chapter 11 Plan of Reorganization and/or Objections to Confirmation of Proposed Plan and Setting Hearing to Consider Final Approval of Debtor's Disclosure Statement and Confirmation of Debtor's Proposed Chapter 11 Plan of Reorganization (RE: related document(s)104 Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC, 105 Chapter 11 Small Business Disclosure Statement Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC). Confirmation hearing to be held on 10/22/2019 at 09:30 AM at Plano Bankruptcy Courtroom. Last day to Object to Confirmation 10/16/2019. Ballots due by 10/18/2019. (sr)).* Order Due 10/29/2019. (sd) (Entered: 10/22/2019) |
| 10/22/2019 | | Hearing Held: Application approved on an interim basis. Order Due to be filed by: Rod Khavari *(RE: related document(s)115 Application for Compensation and Reimbursement of Expenses for Rod B. Khavari, Special Counsel, Fee: $6762.50, Expenses: $581.90. Filed by Rod B. Khavari (Attachments: # 1* |

| | | |
|---|---|---|
| | | *Proposed Order) filed by Spec. Counsel Rod B. Khavari).* Order Due 10/29/2019. (sd) (Entered: 10/22/2019) |
| 10/28/2019 | [140](#) <br> (28 pgs) | Second Amended Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC *(RE: related document(s)138 First Amended Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC (RE: related document(s)104 Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC). filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 10/28/2019) |
| 10/28/2019 | | Proposed Order or Judgment Submitted At Court's Direction RE: [140](#) Amended Chapter 11 Small Business Plan UPLOADED 2019-10-28 13:35 (Entered: 10/28/2019) |
| 10/28/2019 | | Proposed Order or Judgment Submitted At Court's Direction RE: [115](#) Application for Compensation and Expenses UPLOADED 2019-10-28 14:03 (Entered: 10/28/2019) |
| 10/29/2019 | [141](#) <br> (2 pgs) | Order Granting Application For Compensation and Reimbursement of Expenses. Granting Fees and Expenses to Rod B. Khavari *(RE: related document(s)115 Application for Compensation and Reimbursement of Expenses for Rod B. Khavari, Special Counsel, Fee: $6762.50, Expenses: $581.90. Filed by Rod B. Khavari).* (kms) (Entered: 10/29/2019) |
| 10/29/2019 | [142](#) <br> (3 pgs) | Order Confirming Debtor's Second Amended Plan of Reorganization Dated October 21, 2019 and Approving Disclosure Statement Dated September 9, 2019 *(RE: related document(s)105 Chapter 11 Small Business Disclosure Statement Filed by GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC, 140 Second Amended Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC).* (kms) (Entered: 10/29/2019) |
| 10/30/2019 | [143](#) <br> (2 pgs) | Notice of Appearance by (Attorney: Christopher J. Moser, Chapter 11 Plan Agent) Filed by Christopher J. Moser (Moser, Christopher) (Entered: 10/30/2019) |
| 10/31/2019 | [144](#) <br> (4 pgs) | Certificate Of Mailing *(RE: related document(s)141 Order Granting Application For Compensation and Reimbursement of Expenses. Granting Fees and Expenses to Rod B. Khavari (RE: related document(s)115 Application for Compensation and Reimbursement of Expenses for Rod B. Khavari, Special Counsel, Fee: $6762.50, Expenses: $581.90. Filed by Rod B. Khavari). (kms) filed by Spec. Counsel Rod B. Khavari).* Notice Date 10/31/2019. (Admin.) (Entered: 10/31/2019) |
| 10/31/2019 | [145](#) <br> (6 pgs) | Certificate Of Mailing *(RE: related document(s)142 Order Confirming Debtor's Second Amended Plan of Reorganization Dated October 21, 2019 and Approving Disclosure Statement Dated September 9, 2019 (RE: related document(s)105 Chapter 11 Small Business Disclosure Statement Filed by* |

| | | |
|---|---|---|
| | | *GRCDallasHomes LLC filed by Debtor GRCDallasHomes LLC, 140 Second Amended Chapter 11 Small Business Plan Filed by GRCDallasHomes LLC). (kms)).* Notice Date 10/31/2019. (Admin.) (Entered: 10/31/2019) |
| 11/19/2019 | 146 (1 pg) | Notice of Change of Address for Creditor Robert Saldeen Filed by Robert Saldeen (pr) (Entered: 11/19/2019) |
| 11/19/2019 | 147 (11 pgs) | Operating Report for Filing Period September 2019 Filed by GRCDallasHomes LLC (Lindauer, Joyce) (Entered: 11/19/2019) |
| 12/10/2019 | 148 (30 pgs; 2 docs) | Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). (Entered: 12/10/2019) |
| 12/18/2019 | 149 (24 pgs; 2 docs) | Application for Compensation and Reimbursement of Expenses for Joyce W. Lindauer, Debtor's Attorney, Fee: $35,756.00, Expenses: $3,449.17. Filed by Joyce W. Lindauer (Attachments: # 1 Proposed Order) (Lindauer, Joyce) (Entered: 12/18/2019) |
| 12/23/2019 | 150 (12 pgs; 4 docs) | Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order)(Nicoud, Robert) (Entered: 12/23/2019) |
| 12/26/2019 | 151 (2 pgs) | Objection Filed by John Caldwell *(RE: related document(s) 148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC).* (Nicoud, Robert) (Entered: 12/26/2019) |
| 12/27/2019 | 152 (1 pg) | Status Hearing Set (RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC . Hearing scheduled for 2/4/2020 at 09:30 AM at Plano Bankruptcy Courtroom. (sd) (Entered: 12/27/2019) |
| 12/29/2019 | 153 (3 pgs) | Certificate Of Mailing *(RE: related document(s)152 Status Hearing Set (RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC . Hearing scheduled for 2/4/2020 at 09:30 AM at Plano Bankruptcy Courtroom. (sd)).* Notice Date 12/29/2019. (Admin.) (Entered: 12/29/2019) |
| 01/10/2020 | | |

| | | |
|---|---|---|
| | [154](#)<br>(3 pgs) | Request for Notices Filed by Statebridge Company, LLC as servicer for DB RR, LLC (Cotton, Julian) (Entered: 01/10/2020) |
| 01/16/2020 | [155](#)<br>(2 pgs) | Order Granting Application For Compensation and Reimbursement of Expenses. Granting Fees and Expenses to Joyce W. Lindauer. *(RE: related document(s)[149](#) Application for Compensation and Reimbursement of Expenses for Joyce W. Lindauer, Debtor's Attorney, Fee: $35,756.00, Expenses: $3,449.17. Filed by Joyce W. Lindauer).* (kms) (Entered: 01/16/2020) |
| 01/18/2020 | [156](#)<br>(4 pgs) | Certificate Of Mailing *(RE: related document(s)[155](#) Order Granting Application For Compensation and Reimbursement of Expenses. Granting Fees and Expenses to Joyce W. Lindauer. (RE: related document(s)[149](#) Application for Compensation and Reimbursement of Expenses for Joyce W. Lindauer, Debtor's Attorney, Fee: $35,756.00, Expenses: $3,449.17. Filed by Joyce W. Lindauer). (kms) filed by Debtor GRCDallasHomes LLC).* Notice Date 01/18/2020. (Admin.) (Entered: 01/18/2020) |
| 01/22/2020 | [157](#)<br>(4 pgs) | Response to Objection to Claim Filed by Touba Daneshmandi *(RE: related document(s)[150](#) Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell).* (Mitchell, Gregory) (Entered: 01/22/2020) |
| 01/29/2020 | [158](#)<br>(1 pg) | Order and Notice of Hearing (RE: related document(s)[150](#) Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell. Hearing scheduled for 3/3/2020 at 09:29 AM at Plano Bankruptcy Courtroom. (mb) (Entered: 01/29/2020) |
| 01/29/2020 | [159](#)<br>(1 pg) | Order and Notice of Hearing (RE: related document(s)[150](#) Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell. Hearing scheduled for 3/3/2020 at 09:29 AM at Plano Bankruptcy Courtroom. Order Re-Docketed for Noticing Purposes(mb) (Entered: 01/29/2020) |
| 01/30/2020 | [160](#)<br>(4 pgs) | Exhibit and/or Witness List Filed by GRCDallasHomes LLC *(RE: related document(s)[148](#) Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 01/30/2020) |
| 01/31/2020 | [161](#)<br>(3 pgs) | Certificate Of Mailing *(RE: related document(s)[159](#) Order and Notice of Hearing (RE: related document(s)[150](#) Objection to Claim (With Objection Language) 16 of Touba Daneshmandi* |

| | | |
|---|---|---|
| | | *in the amount of $ 1,187,863.00 Filed by John Caldwell. Hearing scheduled for 3/3/2020 at 09:29 AM at Plano Bankruptcy Courtroom. Order Re-Docketed for Noticing Purposes(mb)).* Notice Date 01/31/2020. (Admin.) (Entered: 01/31/2020) |
| 02/04/2020 | | Hearing Continued *(RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 filed by Debtor GRCDallasHomes LLC).* Hearing scheduled for 7/28/2020 at 09:29 AM at Plano Bankruptcy Courtroom. (sr) (Entered: 02/04/2020) |
| 02/20/2020 | 162 (3 pgs) | Notice of Appearance by (Attorney: Cheyenne Zokaie) Filed by Statebridge Company, LLC as servicer for DB RR, LLC (Zokaie, Cheyenne) (Entered: 02/20/2020) |
| 02/20/2020 | 163 (15 pgs) | Operating Report for Filing Period 4th Quarter 2019 Filed by GRCDallasHomes LLC (Lindauer, Joyce) (Entered: 02/20/2020) |
| 03/03/2020 | | Hearing Continued *(RE: related document(s)150 Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell).* Hearing scheduled for 6/17/2020 at 10:00 AM at Plano Bankruptcy Courtroom. (mb) (Entered: 03/03/2020) |
| 03/11/2020 | 164 (83 pgs; 6 docs) | -WITHDRAWN PER DOC #176- Motion *for Reimbursement of Escrow Advances* Filed by WELLS FARGO BANK, N.A. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Affidavit # 5 Proposed Order) (Traynor, Philip) Modified on 5/26/2020 (kms). (Entered: 03/11/2020) |
| 03/16/2020 | 165 (1 pg) | Hearing Rescheduled by the Court RE: related document(s) 148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Hearing scheduled for 7/30/2020 at 09:29 AM at Plano Bankruptcy Courtroom. (sr) (Entered: 03/16/2020) |
| 03/18/2020 | 166 (3 pgs) | Certificate Of Mailing *(RE: related document(s)165 Hearing Rescheduled by the Court RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Hearing scheduled for 7/30/2020 at 09:29 AM at Plano Bankruptcy Courtroom. (sr)).* Notice Date 03/18/2020. (Admin.) (Entered: 03/18/2020) |
| 03/27/2020 | 167 (5 pgs) | Objection Filed by GRCDallasHomes LLC *(RE: related document(s)164 Motion for Reimbursement of Escrow* |

| | | |
|---|---|---|
| | | *Advances Filed by WELLS FARGO BANK, N.A. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Affidavit # 5 Proposed Order) filed by Creditor WELLS FARGO BANK, N.A.).* (Lindauer, Joyce) (Entered: 03/27/2020) |
| 03/30/2020 | [168](#)<br>(1 pg) | Hearing Set (RE: related document(s)[164](#) Motion *for Reimbursement of Escrow Advances* Filed by WELLS FARGO BANK, N.A. Hearing scheduled for 5/26/2020 at 09:30 AM at Plano Bankruptcy Courtroom. (mb) (Entered: 03/30/2020) |
| 04/01/2020 | [169](#)<br>(3 pgs) | Certificate Of Mailing *(RE: related document(s)[168](#) Hearing Set (RE: related document(s)[164](#) Motion for Reimbursement of Escrow Advances Filed by WELLS FARGO BANK, N.A. Hearing scheduled for 5/26/2020 at 09:30 AM at Plano Bankruptcy Courtroom. (mb)).* Notice Date 04/01/2020. (Admin.) (Entered: 04/01/2020) |
| 04/07/2020 | [170](#)<br>(11 pgs; 4 docs) | -WITHDRAWN PER DOC #174- Motion to Compel Touba Daneshmandi response to Request for Production Filed by John Caldwell (Attachments: # [1](#) Exhibit A - Request for Production # [2](#) Exhibit B - Response to Discovery # [3](#) Proposed Order) (Nicoud, Robert) Modified on 5/7/2020 (kms). (Entered: 04/07/2020) |
| 04/28/2020 | | Hearing Rescheduled (RE: related document(s)[164](#) Motion *for Reimbursement of Escrow Advances* Filed by WELLS FARGO BANK, N.A. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Affidavit # 5 Proposed Order) filed by Creditor WELLS FARGO BANK, N.A.).Hearing will be held telephonically on May 26, 2020 at 9:30 a.m. Please dial 1-888-675-2535, and use Access No. 4225607 and Security Code No. 2918, to attend the hearing. (A) Parties may submit exhibits by attaching the proposed exhibits to that partys witness and exhibit list. The proposed exhibits shall be marked in accordance with the Courts Local Bankruptcy Rules as if they were being offered at an in-person hearing.(B) Parties may present direct witness testimony by affidavit or declaration under penalty of perjury. Such affidavit or declaration shall be attached to, and filed with, the witness and exhibit list. If there are no objections to the testimony, the party may proffer the testimony at the hearing. If there is an objection and an opposing party wishes to cross-examine the witness, (i) the party seeking cross-examination shall notify the party offering the witness and any other party-in-interest at least one day prior to the scheduled hearing, and (ii) the witness must be made available for cross-examination at the hearing. (Entered: 04/28/2020) |
| 04/28/2020 | [171](#)<br>(2 pgs) | Objection Filed by Touba Daneshmandi *(RE: related document(s)[170](#) Motion to Compel Touba Daneshmandi response to Request for Production Filed by John Caldwell (Attachments: # 1 Exhibit A - Request for Production # 2 Exhibit B - Response to Discovery # 3 Proposed Order) filed* |

| | | |
|---|---|---|
| | | *by Creditor John Caldwell).* (Mitchell, Gregory) (Entered: 04/28/2020) |
| 04/29/2020 | [172](#)<br>(1 pg) | Hearing Set *(RE: related document(s)[170](#) Motion to Compel Touba Daneshmandi response to Request for Production Filed by John Caldwell Hearing will be held telephonically on May 26, 2020 at 9:30 a.m. Please dial 1-888-675-2535, and use Access No. 4225607 and Security Code No. 2918, to attend the hearing. (A) Parties may submit exhibits by attaching the proposed exhibits to that partys witness and exhibit list. The proposed exhibits shall be marked in accordance with the Courts Local Bankruptcy Rules as if they were being offered at an in-person hearing.(B) Parties may present direct witness testimony by affidavit or declaration under penalty of perjury. Such affidavit or declaration shall be attached to, and filed with, the witness and exhibit list. If there are no objections to the testimony, the party may proffer the testimony at the hearing. If there is an objection and an opposing party wishes to cross-examine the witness, (i) the party seeking cross-examination shall notify the party offering the witness and any other party-in-interest at least one day prior to the scheduled hearing, and (ii) the witness must be made available for cross-examination at the hearing. (Entered: 04/29/2020)* |
| 05/01/2020 | [173](#)<br>(2 pgs) | Certificate Of Mailing *(RE: related document(s)[172](#) Hearing Set (RE: related document(s)[170](#) Motion to Compel Touba Daneshmandi response to Request for Production Filed by John Caldwell Hearing will be held telephonically on May 26, 2020 at 9:30 a.m. Please dial 1-888-675-2535, and use Access No. 4225607 and Security Code No. 2918, to attend the hearing. (A) Parties may submit exhibits by attaching the proposed exhibits to that partys witness and exhibit list. The proposed exhibits shall be marked in accordance with the Courts Local Bankruptcy Rules as if they were being offered at an in-person hearing.(B) Parties may present direct witness testimony by affidavit or declaration under penalty of perjury. Such affidavit or declaration shall be attached to, and filed with, the witness and exhibit list. If there are no objections to the testimony, the party may proffer the testimony at the hearing. If there is an objection and an opposing party wishes to cross-examine the witness, (i) the party seeking cross-examination shall notify the party offering the witness and any other party-in-interest at least one day prior to the scheduled hearing, and (ii) the witness must be made available for cross-examination at the hearing.). Notice Date 05/01/2020. (Admin.) (Entered: 05/01/2020)* |
| 05/06/2020 | [174](#)<br>(2 pgs) | Document Withdrawal Filed by John Caldwell *(RE: related document(s)[170](#) Motion to Compel Touba Daneshmandi response to Request for Production Filed by John Caldwell (Attachments: # 1 Exhibit A - Request for Production # 2 Exhibit B - Response to Discovery # 3 Proposed Order) filed* |

| | | |
|---|---|---|
| | | *by Creditor John Caldwell).* (Nicoud, Robert) (Entered: 05/06/2020) |
| 05/21/2020 | [175](#) (3 pgs) | Notice of Appearance by (Attorney: Lakia S. McCline) Filed by Bayview Loan Servicing, LLC (McCline, Lakia') (Entered: 05/21/2020) |
| 05/22/2020 | [176](#) (5 pgs) | Notice of Withdrawal of Document Filed by WELLS FARGO BANK, N.A. *(RE: related document(s)164 Motion for Reimbursement of Escrow Advances Filed by WELLS FARGO BANK, N.A. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Affidavit # 5 Proposed Order) filed by Creditor WELLS FARGO BANK, N.A.).* (Murphy, Candace) (Entered: 05/22/2020) |
| 06/16/2020 | [177](#) (3 pgs; 2 docs) | Agreed Motion to Continue Hearing Filed by John Caldwell *(RE: related document(s)150 Objection to Claim (With Objection Language) filed by Creditor John Caldwell).* (Attachments: # [1](#) Proposed Order) (Nicoud, Robert) (Entered: 06/16/2020) |
| 06/16/2020 | [178](#) (1 pg) | Order Granting Motion To Continue/Reschedule Hearing On *(RE: related document(s)150 Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell).* Hearing scheduled for 8/18/2020 at 10:00 AM at Plano Bankruptcy Courtroom. (sr) Modified on 6/16/2020 (sr). (Entered: 06/16/2020) |
| 06/16/2020 | [179](#) (1 pg) | Certificate of Service Filed by John Caldwell *(RE: related document(s)178 Order Granting Motion To Continue/Reschedule Hearing On (RE: related document(s) 150 Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell). Hearing scheduled for 8/18/2020 at 10:00 AM at Plano Bankruptcy Courtroom. (sr) Modified on 6/16/2020 (sr.).* (Nicoud, Robert) (Entered: 06/16/2020) |
| 06/23/2020 | [180](#) (29 pgs) | Operating Report for Filing Period 1st Quarter Ending March 2020 Filed by Christopher J. Moser (Moser, Christopher) (Entered: 06/23/2020) |
| 06/23/2020 | | Hearing rescheduled to be held telephonically (RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Hearing scheduled for 7/30/2020 at 09:29 AM at TELEPHONIC HEARING LOCATION. Dial 1-888-675-2535, and use Access No. 4225607 and Security Code No |

| | | |
|---|---|---|
| | | 6324, to attend the hearing. (A) Parties may submit exhibits by attaching the proposed exhibits to that partys witness and exhibit list. The proposed exhibits shall be marked in accordance with the Courts Local Bankruptcy Rules as if they were being offered at an in-person hearing.(B) Parties may present direct witness testimony by affidavit or declaration under penalty of perjury. Such affidavit or declaration shall be attached to, and filed with, the witness and exhibit list. If there are no objections to the testimony, the party may proffer the testimony at the hearing. If there is an objection and an opposing party wishes to cross-examine the witness, (i) the party seeking cross-examination shall notify the party offering the witness and any other party-in-interest at least one day prior to the scheduled hearing, and (ii) the witness must be made available for cross-examination at the hearing. (sr) (Entered: 06/23/2020) |
| 06/25/2020 | [181](#) (12 pgs; 4 docs) | Amended Objection to Claim 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell *(RE: related document(s)[150](#) Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell).* (Attachments: # [1](#) Exhibit A - Copy of Claim 16 # [2](#) Exhibit B - Declaration of John Caldwell # [3](#) Proposed Order)(Nicoud, Robert) (Entered: 06/25/2020) |
| 06/26/2020 | | Hearing Set *(RE: related document(s)[181](#) Amended Objection to Claim 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (RE: related document(s)[150](#) Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell). (Attachments: # 1 Exhibit A - Copy of Claim 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell).* Hearing scheduled for 8/18/2020 at 10:00 AM at Plano Bankruptcy Courtroom. (mb) (Entered: 06/26/2020) |
| 07/09/2020 | [182](#) (21 pgs; 3 docs) | Motion for Distribution of Retainer *and Application for Final Allowance of Same filed by Appellate Counsel* Filed by Chad M. Ruback (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B - Proposed Order) (Stull, John) (Entered: 07/09/2020) |
| 07/09/2020 | [183](#) (7 pgs) | Certificate of Notice *of Summary of Motion for Distribution of Retainer and Application for Final Allowance of Same filed by Appellate Counsel Chad M. Ruback* Filed By John Machir Stull Filed by on behalf of Chad M. Ruback *(RE: related document(s)[182](#) Motion for Distribution of Retainer and Application for Final Allowance of Same filed by Appellate Counsel Filed by Chad M. Ruback (Attachments: # 1 Exhibit A # 2 Exhibit B - Proposed Order) filed by Spec.* |

| | | |
|---|---|---|
| | | *Counsel Chad M. Ruback).* (Stull, John) (Entered: 07/09/2020) |
| 07/16/2020 | [184](#)<br>(31 pgs) | Operating Report for Filing Period 2nd Quarter Ending June 2020 Filed by Christopher J. Moser (Moser, Christopher) (Entered: 07/16/2020) |
| 07/21/2020 | [185](#)<br>(11 pgs; 3 docs) | Motion to Compel Touba Daneshmandi Response to Interrogatories Filed by John Caldwell (Attachments: # [1](#) Exhibit A - June 19, 2020 Response to Interrogatories # [2](#) Proposed Order) (Nicoud, Robert) (Entered: 07/21/2020) |
| 07/21/2020 | [186](#)<br>(4 pgs; 2 docs) | Request for Expedited Hearing On *Motion to Compel* Filed by John Caldwell *(RE: related document(s)[185](#) Motion to Compel Touba Daneshmandi Response to Interrogatories filed by Creditor John Caldwell).* (Attachments: # [1](#) Proposed Order) (Nicoud, Robert) (Entered: 07/21/2020) |
| 07/21/2020 | [187](#)<br>(2 pgs) | Order Granting Motion to Expedite Hearing *(RE: related document(s)[185](#) Motion to Compel Touba Daneshmandi Response to Interrogatories Filed by John Caldwell (Attachments: # 1 Exhibit A - June 19, 2020 Response to Interrogatories # 2 Proposed Order) filed by Creditor John Caldwell).* Hearing scheduled for 7/30/2020 at 10:00 AM at TELEPHONIC HEARING LOCATION. Please dial 1-888-675-2535, and use Access No. 4225607 and Security Code No. 6324, to attend the hearing. (A) Parties may submit exhibits by attaching the proposed exhibits to that partys witness and exhibit list. The proposed exhibits shall be marked in accordance with the Courts Local Bankruptcy Rules as if they were being offered at an in-person hearing. (B) Parties may present direct witness testimony by affidavit or declaration under penalty of perjury. Such affidavit or declaration shall be attached to, and filed with, the witness and exhibit list. If there are no objections to the testimony, the party may proffer the testimony at the hearing. If there is an objection and an opposing party wishes to cross-examine the witness, (i) the party seeking cross-examination shall notify the party offering the witness and any other party-in-interest at least one day prior to the scheduled hearing, and (ii) the witness must be made available for cross-examination at the hearing. (sr) (Entered: 07/21/2020) |
| 07/21/2020 | [188](#)<br>(2 pgs) | Notice of Hearing on *Motion to Comel* Filed by John Caldwell *(RE: related document(s)[185](#) Motion to Compel Touba Daneshmandi Response to Interrogatories Filed by John Caldwell (Attachments: # 1 Exhibit A - June 19, 2020 Response to Interrogatories # 2 Proposed Order) filed by Creditor John Caldwell).* (Nicoud, Robert) (Entered: 07/21/2020) |
| 07/24/2020 | [189](#)<br>(2 pgs) | Exhibit and/or Witness List Filed by John Caldwell *(RE: related document(s)[185](#) Motion to Compel Touba Daneshmandi Response to Interrogatories Filed by John* |

| | | |
|---|---|---|
| | | *Caldwell (Attachments: # 1 Exhibit A - June 19, 2020 Response to Interrogatories # 2 Proposed Order) filed by Creditor John Caldwell).* (Nicoud, Robert) (Entered: 07/24/2020) |
| 07/24/2020 | [190](#) (19 pgs; 7 docs) | Exhibit and/or Witness List Filed by John Caldwell *(RE: related document(s)185 Motion to Compel Touba Daneshmandi Response to Interrogatories Filed by John Caldwell (Attachments: # 1 Exhibit A - June 19, 2020 Response to Interrogatories # 2 Proposed Order) filed by Creditor John Caldwell).* (Attachments: # [1](#) Exhibit 1 - Email dated 5/6/20 # [2](#) Exhibit 2 - Email dated 6/15/20 # [3](#) Exhibit 3 - Email dated 6/18/20 # [4](#) Exhibit 4 - Email dated 6/19/20 # [5](#) Exhibit 5 - Email dated 6/25/20 # [6](#) Exhibit 6 - Email dated 7/17/20) (Nicoud, Robert) (Entered: 07/24/2020) |
| 07/27/2020 | | Hearing Rescheduled to a telephonic hearing. RE: related document(s)[181](#) Amended Objection to Claim 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (RE: related document(s)[150](#) Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell. Hearing scheduled for 8/18/2020 at 10:00 AM at TELEPHONIC HEARING LOCATION. Dial 1-888-675-2535, and use Access No. 4225607 and Security Code No 1437, to attend the hearing. (A) Parties may submit exhibits by attaching the proposed exhibits to that partys witness and exhibit list. The proposed exhibits shall be marked in accordance with the Courts Local Bankruptcy Rules as if they were being offered at an in-person hearing.(B) Parties may present direct witness testimony by affidavit or declaration under penalty of perjury. Such affidavit or declaration shall be attached to, and filed with, the witness and exhibit list. If there are no objections to the testimony, the party may proffer the testimony at the hearing. If there is an objection and an opposing party wishes to cross-examine the witness, (i) the party seeking cross-examination shall notify the party offering the witness and any other party-in-interest at least one day prior to the scheduled hearing, and (ii) the witness must be made available for cross-examination at the hearing. (sr) Modified on 7/27/2020 (sr). (Entered: 07/27/2020) |
| 07/30/2020 | | Hearing Held: Attorney fees awarded in the amount of $350.00 for the reasons stated into the record.. Order Due to be filed by: R Nicoud. *(RE: related document(s) 185 Motion to Compel Touba Daneshmandi Response to Interrogatories Filed by John Caldwell (Attachments: # 1 Exhibit A - June 19, 2020 Response to Interrogatories # 2 Proposed Order) ).* (Entered: 07/30/2020) |
| 07/30/2020 | | Hearing Rescheduled at a hearing held on 7/30/20. Motion for Summary Judgment to be filed by Claimant and scheduled for hearing on 9/15/2020. RE: related document(s) [181](#) Amended Objection to Claim 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell *(RE:* |

| | | |
|---|---|---|
| | | *related document(s)150 Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell).* (Attachments: # 1 Exhibit A - Copy of Claim 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell). Hearing scheduled for 9/15/2020 at 09:30 AM at TELEPHONIC HEARING LOCATION. (sr) (Entered: 07/30/2020) |
| 07/30/2020 | | Hearing Continued *(RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC).* Hearing scheduled for 12/1/2020 at 09:29 AM at TELEPHONIC HEARING LOCATION. (sr) (Entered: 07/30/2020) |
| 07/31/2020 | | Proposed Order or Judgment Submitted At Court's Direction RE: 185 Motion to Compel UPLOADED 2020-07-31 14:33 (Entered: 07/31/2020) |
| 08/03/2020 | 191 (2 pgs) | Order on Motion To Compel Touba Daneshmandi Response to Interrogatories *(RE: related document(s)185 Motion to Compel Touba Daneshmandi Response to Interrogatories Filed by John Caldwell).* (kms) Modified on 8/3/2020 (kms). (Entered: 08/03/2020) |
| 08/05/2020 | 192 (4 pgs) | Certificate Of Mailing *(RE: related document(s)191 Order on Motion To Compel Touba Daneshmandi Response to Interrogatories (RE: related document(s)185 Motion to Compel Touba Daneshmandi Response to Interrogatories Filed by John Caldwell). (kms) Modified on 8/3/2020 (kms).).* Notice Date 08/05/2020. (Admin.) (Entered: 08/05/2020) |
| 08/10/2020 | 193 (38 pgs; 2 docs) | Request to Confirm Status of Automatic Stay and Request for In Rem Relief Filed by Bayview Loan Servicing, LLC (Attachments: # 1 Proposed Order) (McCline, Lakia') Modified on 8/11/2020 (kms). (Entered: 08/10/2020) |
| 08/11/2020 | 194 (1 pg) | A telephonic hearing will be held on 9/8/2020 at 09:30 AM to consider and act upon the Request to Confirm Status of Automatic Stay filed as document number 193. (Entered: 08/11/2020) |
| 08/13/2020 | 195 (3 pgs) | Certificate Of Mailing *(RE: related document(s)194 A telephonic hearing will be held on 9/8/2020 at 09:30 AM to consider and act upon the Request to Confirm Status of Automatic Stay filed as document number 193.).* Notice Date 08/13/2020. (Admin.) (Entered: 08/13/2020) |
| 08/14/2020 | | |

| | | |
|---|---|---|
| | <u>196</u><br>(35 pgs; 3 docs) | Motion for Summary Judgment Filed by Robert M. Nicoud Jr. on behalf of John Caldwell (Attachments: # <u>1</u> Appendix # <u>2</u> Proposed Order) (Nicoud, Robert). *Related document(s) <u>181</u> Amended Objection to Claim (Without Objection Language) 16 of Touba Daneshmandi filed by Creditor John Caldwell.* Modified on 8/17/2020 (kms). (Entered: 08/14/2020) |
| 08/20/2020 | <u>197</u><br>(2 pgs) | Order Approving Motion for Distribution of Retainer and Application for Final Allowance of Same *(RE: related document(s)<u>182</u> Motion for Distribution of Retainer and Application for Final Allowance of Same filed by Appellate Counsel Filed by Chad M. Ruback).* (kms) (Entered: 08/20/2020) |
| 08/22/2020 | <u>198</u><br>(4 pgs) | Certificate Of Mailing *(RE: related document(s)<u>197</u> Order Approving Motion for Distribution of Retainer and Application for Final Allowance of Same (RE: related document(s)<u>182</u> Motion for Distribution of Retainer and Application for Final Allowance of Same filed by Appellate Counsel Filed by Chad M. Ruback). (kms)).* Notice Date 08/22/2020. (Admin.) (Entered: 08/22/2020) |
| 08/25/2020 | | Proposed Agreed Order or Judgment Submitted Prior to Hearing RE: <u>193</u> Request to Confirm Status of Automatic Stay UPLOADED 2020-08-25 15:15 (Entered: 08/25/2020) |
| 08/28/2020 | <u>199</u><br>(46 pgs; 2 docs) | Objection Filed by Touba Daneshmandi *(RE: related document(s)<u>196</u> Motion for Summary Judgment Filed by Robert M. Nicoud Jr. on behalf of John Caldwell (Attachments: # 1 Appendix # 2 Proposed Order) (Nicoud, Robert). Related document(s) 181 Amended Objection to Claim (Without Objection Language) 16 of Touba Daneshmandi filed by Creditor John Caldwell. Modified on 8/17/2020 (kms). filed by Creditor John Caldwell).* (Attachments: # <u>1</u> Exhibit Appendix) (Mitchell, Gregory) (Entered: 08/28/2020) |
| 09/04/2020 | <u>200</u><br>(3 pgs) | Comment in Re: *Reply to Objection to Motion for Summary Judgment* Filed by John Caldwell *(RE: related document(s) <u>199</u> Objection Filed by Touba Daneshmandi (RE: related document(s)<u>196</u> Motion for Summary Judgment Filed by Robert M. Nicoud Jr. on behalf of John Caldwell (Attachments: # 1 Appendix # 2 Proposed Order) (Nicoud, Robert). Related document(s) 181 Amended Objection to Claim (Without Objection Language) 16 of Touba Daneshmandi filed by Creditor John Caldwell. Modified on 8/17/2020 (kms). filed by Creditor John Caldwell). (Attachments: # 1 Exhibit Appendix) filed by Creditor Touba Daneshmandi).* (Nicoud, Robert) (Entered: 09/04/2020) |
| 09/08/2020 | | Hearing Held: Motion Granted as stated on the record. Stay does not apply to Bayview Property. Order Due to be filed by: Joyce Lindauer *(RE: related document(s)<u>193</u> Request to* |

| | | |
|---|---|---|
| | | *Confirm Status of Automatic Stay and Request for In Rem Relief Filed by Bayview Loan Servicing, LLC (Attachments: # 1 Proposed Order) (McCline, Lakia') Modified on 8/11/2020 (kms). filed by Creditor Bayview Loan Servicing, LLC).* Order Due 9/15/2020. (sd) (Entered: 09/11/2020) |
| 09/09/2020 | [201](#) (6 pgs; 2 docs) | Motion *For Authority To Enforce Rights Against Kazem Daneshmandi* Filed by John Caldwell (Attachments: # [1](#) Proposed Order) (Nicoud, Robert) (Entered: 09/09/2020) |
| 09/09/2020 | | Hearing Set *(RE: related document(s)[196](#) Motion for Summary Judgment Filed by Robert M. Nicoud Jr. on behalf of John Caldwell (Attachments: # 1 Appendix # 2 Proposed Order) (Nicoud, Robert). Related document(s) [181](#) Amended Objection to Claim (Without Objection Language) 16 of Touba Daneshmandi filed by Creditor John Caldwell. Modified on 8/17/2020 (kms). filed by Creditor John Caldwell).* Hearing scheduled for 9/15/2020 at 09:30 AM at TELEPHONIC HEARING LOCATION. (sd) (Entered: 09/09/2020) |
| 09/11/2020 | | Proposed Order or Judgment Submitted At Court's Direction RE: [193](#) Request to Confirm Status of Automatic Stay UPLOADED 2020-09-11 13:14 (Entered: 09/11/2020) |
| 09/11/2020 | [202](#) (2 pgs) | Order Confirming No Stay Is In Effect *(RE: related document(s)[193](#) Request to Confirm Status of Automatic Stay and Request for In Rem Relief Filed by Bayview Loan Servicing, LLC).* (kms) (Entered: 09/11/2020) |
| 09/13/2020 | [203](#) (4 pgs) | Certificate Of Mailing *(RE: related document(s)[202](#) Order Confirming No Stay Is In Effect (RE: related document(s)[193](#) Request to Confirm Status of Automatic Stay and Request for In Rem Relief Filed by Bayview Loan Servicing, LLC). (kms)).* Notice Date 09/13/2020. (Admin.) (Entered: 09/13/2020) |
| 09/15/2020 | | Proposed Order or Judgment Submitted At Court's Direction RE: [196](#) Motion for Summary Judgment UPLOADED 2020-09-15 14:48 (Entered: 09/15/2020) |
| 09/16/2020 | [204](#) (2 pgs) | Order Denying Motion for Summary Judgment *(RE: related document(s)[196](#) Motion for Summary Judgment Filed by Robert M. Nicoud Jr. on behalf of John Caldwell (Attachments: # 1 Appendix # 2 Proposed Order) (Nicoud, Robert). Related document(s) [181](#) Amended Objection to Claim (Without Objection Language) 16 of Touba Daneshmandi filed by Creditor John Caldwell.* (kms) (Entered: 09/16/2020) |
| 09/16/2020 | | Trial by Video Set *(RE: related document(s)[181](#) Amended Objection to Claim 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (RE: related document(s)[150](#) Objection to Claim (With Objection* |

| | | |
|---|---|---|
| | | *Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell). (Attachments: # 1 Exhibit A - Copy of Claim 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell).* Hearing scheduled for 10/22/2020 at 10:00 AM at Video Hearing Location. (sr) (Entered: 09/16/2020) |
| 09/16/2020 | [205](#) (4 pgs) | Order Scheduling Video Trial *(RE: related document(s)181 Amended Objection to Claim 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (RE: related document(s)150 Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell). (Attachments: # 1 Exhibit A - Copy of Claim 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell).* Pre-Trial Order due by 10/15/2020. (kms) (Entered: 09/16/2020) |
| 09/18/2020 | [206](#) (4 pgs) | Certificate Of Mailing *(RE: related document(s)204 Order Denying Motion for Summary Judgment (RE: related document(s)196 Motion for Summary Judgment Filed by Robert M. Nicoud Jr. on behalf of John Caldwell (Attachments: # 1 Appendix # 2 Proposed Order) (Nicoud, Robert). Related document(s) 181 Amended Objection to Claim (Without Objection Language) 16 of Touba Daneshmandi filed by Creditor John Caldwell. (kms)).* Notice Date 09/18/2020. (Admin.) (Entered: 09/18/2020) |
| 09/18/2020 | [207](#) (6 pgs) | Certificate Of Mailing *(RE: related document(s)205 Order Scheduling Video Trial (RE: related document(s)181 Amended Objection to Claim 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (RE: related document(s)150 Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell). (Attachments: # 1 Exhibit A - Copy of Claim 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell). Pre-Trial Order due by 10/15/2020. (kms)).* Notice Date 09/18/2020. (Admin.) (Entered: 09/18/2020) |
| 09/23/2020 | [208](#) (6 pgs) | -WITHDRAWN PER DOC #222- Objection Filed by GRCDallasHomes LLC *(RE: related document(s)201 Motion For Authority To Enforce Rights Against Kazem Daneshmandi Filed by John Caldwell (Attachments: # 1 Proposed Order) filed by Creditor John Caldwell).* (Lindauer, Joyce) Modified on 10/30/2020 (kms). (Entered: 09/23/2020) |

| | | | |
|---|---|---|---|
| 09/23/2020 | [209](#)<br>(10 pgs; 2 docs) | | Response to Motion for Authority to Enforce and Motion for Temporary Injunction Filed by Kazem Daneshmandi *(RE: related document(s)201 Motion For Authority To Enforce Rights Against Kazem Daneshmandi Filed by John Caldwell (Attachments: # 1 Proposed Order) filed by Creditor John Caldwell).* (Attachments: # [1](#) Affidavit of Kazem Daneshmandi) (Mitchell, Gregory) Modified on 9/24/2020 (kms). (Entered: 09/23/2020) |
| 09/23/2020 | [210](#)<br>(10 pgs; 2 docs) | | Response to Motion for Authority to Enforce and Motion for Temporary Injunction Filed by Kazem Daneshmandi (Attachments: # [1](#) Affidavit of Kazem Daneshmandi) (Mitchell, Gregory) *Related document(s) 201 Motion For Authority To Enforce Rights Against Kazem Daneshmandi filed by Creditor John Caldwell.* Modified on 9/24/2020 (kms). (Entered: 09/23/2020) |
| 09/24/2020 | [211](#)<br>(1 pg) | | A telephonic will be held on 10/6/2020 at 01:30 PM to consider and act upon the Motion *For Authority To Enforce Rights Against Kazem Daneshmandi* filed by Creditor John Caldwell filed as document number [201](#). (Entered: 09/24/2020) |
| 09/26/2020 | [212](#)<br>(3 pgs) | | Certificate Of Mailing *(RE: related document(s)211 A telephonic will be held on 10/6/2020 at 01:30 PM to consider and act upon the Motion For Authority To Enforce Rights Against Kazem Daneshmandi filed by Creditor John Caldwell filed as document number 201).* Notice Date 09/26/2020. (Admin.) (Entered: 09/28/2020) |
| 10/01/2020 | [213](#)<br>(4 pgs; 2 docs) | | Unopposed Motion to Continue Hearing Filed by Kazem Daneshmandi *(RE: related document(s)201 Motion For Authority To Enforce Rights Against Kazem Daneshmandi filed by Creditor John Caldwell).* (Attachments: # [1](#) Proposed Order) (Mitchell, Gregory) (Entered: 10/01/2020) |
| 10/01/2020 | | | Proposed Agreed Order or Judgment Submitted Prior to Hearing RE: [213](#) Motion to Continue/Reschedule Hearing UPLOADED 2020-10-01 10:01 (Entered: 10/01/2020) |
| 10/01/2020 | [214](#)<br>(1 pg) | | Order Granting Motion To Continue/Reschedule Hearing On *(RE: related document(s)201 Motion For Authority To Enforce Rights Against Kazem Daneshmandi Filed by John Caldwell (Attachments: # 1 Proposed Order) filed by Creditor John Caldwell).* Hearing scheduled for 11/3/2020 at 01:30 PM at TELEPHONIC HEARING LOCATION. (sr) (Entered: 10/01/2020) |
| 10/01/2020 | [215](#)<br>(1 pg) | | Amended Order RE: related document(s)[214](#) Order Granting Motion To Continue/Reschedule Hearing On RE: related document(s)[201](#) Motion *For Authority To Enforce Rights Against Kazem Daneshmandi* Filed by John Caldwell Hearing scheduled for 11/3/2020 at 01:30 PM at |

| | | |
|---|---|---|
| | | TELEPHONIC HEARING LOCATION. (sr)). (Entered: 10/01/2020) |
| 10/02/2020 | [216](#)<br>(1 pg) | Certificate of Service Filed by Kazem Daneshmandi *(RE: related document(s)215 Amended Order RE: related document(s)214 Order Granting Motion To Continue/Reschedule Hearing On RE: related document(s) 201 Motion For Authority To Enforce Rights Against Kazem Daneshmandi Filed by John Caldwell Hearing scheduled for 11/3/2020 at 01:30 PM at TELEPHONIC HEARING LOCATION. (sr)).)* (Mitchell, Gregory) (Entered: 10/02/2020) |
| 10/12/2020 | [217](#)<br>(25 pgs; 7 docs) | Motion *for Authority to Pay Professionals for Post-Confirmation Services in the Ordinary Course of Business* Filed by Christopher J. Moser (Attachments: # [1](#) Exhibit A (Khavari invoice) # [2](#) Exhibit B (Ruback invoice) # [3](#) Exhibit C (Fee Order) # [4](#) Exhibit D (Mitchell invoice) # [5](#) Proposed Order # [6](#) Service List) (Moser, Christopher) (Entered: 10/12/2020) |
| 10/15/2020 | | Proposed Findings of Fact and Conclusions of Law RE: [181](#) Objection to Claim (Without Objection Language) UPLOADED 2020-10-15 14:07 (Entered: 10/15/2020) |
| 10/15/2020 | | Proposed Pre-Trial Order RE: [205](#) Scheduling Order Arising From Management Conference. UPLOADED 2020-10-15 16:06 (Entered: 10/15/2020) |
| 10/19/2020 | [218](#)<br>(88 pgs; 10 docs) | Exhibit and/or Witness List Filed by John Caldwell *(RE: related document(s)181 Amended Objection to Claim 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (RE: related document(s)150 Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell). (Attachments: # 1 Exhibit A - Copy of Claim 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell).* (Attachments: # [1](#) Exhibit 1 - Copy of Proof of Claim 16 # [2](#) Exhibit 2 - MetLife Loan Agreement # [3](#) Exhibit 3 - Adjustable Rate Deed of Trust # [4](#) Exhibit 4 - Second Adjustable Rate Deed of Trust # [5](#) Exhibit 5 - Deed of Trust dated Aug. 29, 2005 # [6](#) Exhibit 6 - Release of Lien dated June 26, 2012 # [7](#) Exhibit 7 - Novad Loan Statements # [8](#) Exhibit 8 - Responses to Interrogatories # [9](#) Exhibit 9 - Claim calculations) (Nicoud, Robert) (Entered: 10/19/2020) |
| 10/19/2020 | [219](#)<br>(2 pgs) | Exhibit and/or Witness List Filed by John Caldwell *(RE: related document(s)181 Amended Objection to Claim 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (RE: related document(s)150 Objection to Claim (With Objection Language) 16 of Touba Daneshmandi* |

| | | |
|---|---|---|
| | | *in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell). (Attachments: # 1 Exhibit A - Copy of Claim 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell).* (Nicoud, Robert) (Entered: 10/19/2020) |
| 10/19/2020 | [220](#) (327 pgs; 6 docs) | Exhibit and/or Witness List Filed by Touba Daneshmandi *(RE: related document(s) Trial by Video Set (RE: related document(s)181 Amended Objection to Claim 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (RE: related document(s)150 Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell). (Attachments: # 1 Exhibit A - Copy of Claim 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell). Hearing scheduled for 10/22/2020 at 10:00 AM at Video Hearing Location. (sr)).* (Attachments: # [1](#) Exhibit A - Promissory Note # [2](#) Exhibit B - Reverse Mortgage Documentation # [3](#) Exhibit C - Reverse Mortgage Statements # [4](#) Exhibit D - Bank Statements # [5](#) Exhibit E - Claim of Touba Daneshmandi) (Mitchell, Gregory) (Entered: 10/19/2020) |
| 10/21/2020 | [221](#) (64 pgs) | Operating Report for Filing Period Ending September 30, 2020 Filed by Christopher J. Moser (Moser, Christopher) (Entered: 10/21/2020) |
| 10/21/2020 | | Proposed Findings of Fact and Conclusions of Law RE: [181](#) Objection to Claim (Without Objection Language) UPLOADED 2020-10-21 18:37 (Entered: 10/21/2020) |
| 10/22/2020 | | Hearing Continued (RE: related document(s)[181](#) Amended Objection to Claim 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell RE: related document(s)[150](#) Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell Hearing scheduled for 11/19/2020 at 10:00 AM at Video Hearing Location. (sr) (Entered: 10/22/2020) |
| 10/29/2020 | [222](#) (2 pgs) | Document Withdrawal Filed by GRCDallasHomes LLC *(RE: related document(s)208 Objection Filed by GRCDallasHomes LLC (RE: related document(s)201 Motion For Authority To Enforce Rights Against Kazem Daneshmandi Filed by John Caldwell (Attachments: # 1 Proposed Order) filed by Creditor John Caldwell). filed by Debtor GRCDallasHomes LLC).* (Lindauer, Joyce) (Entered: 10/29/2020) |

| 10/29/2020 | 223<br>(18 pgs; 5 docs) | Objection Filed by John Caldwell *(RE: related document(s) 210 Response to Motion for Authority to Enforce and Motion for Temporary Injunction Filed by Kazem Daneshmandi (Attachments: # 1 Affidavit of Kazem Daneshmandi) (Mitchell, Gregory) Related document(s) 201 Motion For Authority To Enforce Rights Against Kazem Daneshmandi filed by Creditor John Caldwell. Modified on 9/24/2020 (kms). filed by Respondent Kazem Daneshmandi).* (Attachments: # 1 Exhibit A - Plan Agent ledger # 2 Exhibit B - Plan Agent ledger sorted by category # 3 Exhibit C - Summary of Plan Agent disbursements # 4 Exhibit D - Construction Consultants invoice) (Nicoud, Robert) (Entered: 10/29/2020) |
| 10/29/2020 | 224<br>(16 pgs; 5 docs) | Exhibit and/or Witness List Filed by John Caldwell *(RE: related document(s)201 Motion For Authority To Enforce Rights Against Kazem Daneshmandi Filed by John Caldwell (Attachments: # 1 Proposed Order) filed by Creditor John Caldwell).* (Attachments: # 1 Exhibit A - Plan Agent ledger # 2 Exhibit B - Plan Agent ledger sorted by category # 3 Exhibit C - Summary of Disbursements # 4 Exhibit D - Construction Consultants invoice) (Nicoud, Robert) (Entered: 10/29/2020) |
| 10/29/2020 | 225<br>(2 pgs) | Exhibit and/or Witness List Filed by Kazem Daneshmandi *(RE: related document(s)201 Motion For Authority To Enforce Rights Against Kazem Daneshmandi Filed by John Caldwell (Attachments: # 1 Proposed Order) filed by Creditor John Caldwell).* (Mitchell, Gregory) (Entered: 10/29/2020) |
| 11/02/2020 | 226<br>(17 pgs; 4 docs) | Objection Filed by John Caldwell *(RE: related document(s) 217 Motion for Authority to Pay Professionals for Post-Confirmation Services in the Ordinary Course of Business Filed by Christopher J. Moser (Attachments: # 1 Exhibit A (Khavari invoice) # 2 Exhibit B (Ruback invoice) # 3 Exhibit C (Fee Order) # 4 Exhibit D (Mitchell invoice) # 5 Proposed Order # 6 Service List) filed by Interested Party Christopher J. Moser).* (Attachments: # 1 Exhibit A - Plan Agent Ledger # 2 Exhibit B - Plan Agent ledger sorted by category # 3 Exhibit C - Plan Agent disbursement summary) (Nicoud, Robert) (Entered: 11/02/2020) |
| 11/03/2020 | 227<br>(21 pgs; 5 docs) | Amended Exhibit and/or Witness List Filed by John Caldwell *(RE: related document(s)201 Motion For Authority To Enforce Rights Against Kazem Daneshmandi Filed by John Caldwell (Attachments: # 1 Proposed Order) filed by Creditor John Caldwell).* (Attachments: # 1 Exhibit A - Plan Agent Ledger # 2 Exhibit B - Plan Agent ledger sorted by category # 3 Exhibit C - Plan Agent disbursements summary # 4 Exhibit D - Construction Consultants invoice) (Nicoud, Robert) Modified on 11/4/2020 (kms). (Entered: 11/03/2020) |
| 11/03/2020 | 228<br>(1 pg) | A telephonic will be held on 12/1/2020 at 09:30 AM to consider and act upon the Motion *for Authority to Pay* |

| | | |
|---|---|---|
| | | *Professionals for Post-Confirmation Services in the Ordinary Course of Business* filed by Interested Party Christopher J. Moser filed as document number 217. (Entered: 11/03/2020) |
| 11/05/2020 | 229 (4 pgs) | Certificate Of Mailing *(RE: related document(s)228 A telephonic will be held on 12/1/2020 at 09:30 AM to consider and act upon the Motion for Authority to Pay Professionals for Post-Confirmation Services in the Ordinary Course of Business filed by Interested Party Christopher J. Moser filed as document number 217.).* Notice Date 11/05/2020. (Admin.) (Entered: 11/05/2020) |
| 11/09/2020 | | Proposed Order or Judgment Submitted At Court's Direction RE: 201 Motion (Generic ) UPLOADED 2020-11-09 08:08 (Entered: 11/09/2020) |
| 11/10/2020 | 230 (2 pgs) | Order Granting Motion of John Caldwell To Enforce Rights Against Kazem Daneshmandi *(RE: related document(s)201 Motion For Authority To Enforce Rights Against Kazem Daneshmandi Filed by John Caldwell).* (kms) (Entered: 11/10/2020) |
| 11/12/2020 | 231 (5 pgs) | Certificate Of Mailing *(RE: related document(s)230 Order Granting Motion of John Caldwell To Enforce Rights Against Kazem Daneshmandi (RE: related document(s)201 Motion For Authority To Enforce Rights Against Kazem Daneshmandi Filed by John Caldwell). (kms)).* Notice Date 11/12/2020. (Admin.) (Entered: 11/12/2020) |
| 11/17/2020 | 232 (7 pgs; 3 docs) | Motion to Continue Hearing Filed by Touba Daneshmandi *(RE: related document(s)181 Objection to Claim (Without Objection Language) filed by Creditor John Caldwell).* (Attachments: # 1 Exhibit Medical Information # 2 Proposed Order) (Mitchell, Gregory) (Entered: 11/17/2020) |
| 11/18/2020 | 233 (1 pg) | Order Granting Motion To Continue/Reschedule Hearing On *(RE: related document(s)181 Amended Objection to Claim 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (RE: related document(s)150 Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell). (Attachments: # 1 Exhibit A - Copy of Claim 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell).* Hearing scheduled for 1/14/2021 at 10:00 AM at Video Hearing Location. (sr) (Entered: 11/18/2020) |
| 11/18/2020 | 234 (1 pg) | Certificate of Service Filed by Touba Daneshmandi *(RE: related document(s)233 Order Granting Motion To Continue/Reschedule Hearing On (RE: related document(s) 181 Amended Objection to Claim 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (RE:* |

| | | |
|---|---|---|
| | | *related document(s)150 Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell). (Attachments: # 1 Exhibit A - Copy of Claim 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell). Hearing scheduled for 1/14/2021 at 10:00 AM at Video Hearing Location. (sr)).* (Mitchell, Gregory) (Entered: 11/18/2020) |
| 11/20/2020 | [235](#) (10 pgs) | COMPLAINT: (72 (Injunctive relief - other)): filed by Gregory W. Mitchell on behalf of GRCDallasHomes LLC against John Caldwell. (Mitchell, Gregory) (Entered: 11/20/2020) |
| 11/24/2020 | [236](#) (48 pgs; 7 docs) | Exhibit and/or Witness List Filed by Christopher J. Moser *(RE: related document(s)217 Motion for Authority to Pay Professionals for Post-Confirmation Services in the Ordinary Course of Business Filed by Christopher J. Moser (Attachments: # 1 Exhibit A (Khavari invoice) # 2 Exhibit B (Ruback invoice) # 3 Exhibit C (Fee Order) # 4 Exhibit D (Mitchell invoice) # 5 Proposed Order # 6 Service List) filed by Interested Party Christopher J. Moser).* (Attachments: # [1](#) Exhibit 1 - Second Amended Plan # [2](#) Exhibit 2 - Order Confirming Second Amended Plan # [3](#) Exhibit 3 - Khavari invoice # [4](#) Exhibit 4 - Ruback invoice # [5](#) Exhibit 5 - Order Approving Ruback dated 8/20/20 # [6](#) Exhibit 6 - Mitchell invoice) (Moser, Christopher) (Entered: 11/24/2020) |
| 12/01/2020 | | Proposed Order or Judgment Submitted At Court's Direction RE: [217](#) Motion (Generic ) UPLOADED 2020-12-01 10:35 (Entered: 12/01/2020) |
| 12/01/2020 | [237](#) (2 pgs) | Order Authorizing Plan Agent to Pay Professionals for Post-Confirmation Services *(RE: related document(s)217 Motion for Authority to Pay Professionals for Post-Confirmation Services in the Ordinary Course of Business Filed by Christopher J. Moser).* (kms) (Entered: 12/01/2020) |
| 12/01/2020 | | Hearing Continued *(RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC).* Hearing scheduled for 2/16/2021 at 09:29 AM at TELEPHONIC HEARING LOCATION. (sr) (Entered: 12/01/2020) |
| 12/03/2020 | [238](#) (6 pgs) | Certificate Of Mailing *(RE: related document(s)237 Order Authorizing Plan Agent to Pay Professionals for Post-Confirmation Services (RE: related document(s)217 Motion for Authority to Pay Professionals for Post-Confirmation Services in the Ordinary Course of Business Filed by* |

| | | |
|---|---|---|
| | | *Christopher J. Moser). (kms)).* Notice Date 12/03/2020. (Admin.) (Entered: 12/03/2020) |
| 12/04/2020 | [239](#)<br>(8 pgs; 3 docs) | Motion *For Interim Distribution to Unsecured Creditors* Filed by John Caldwell (Attachments: # [1](#) Service List # [2](#) Proposed Order) (Nicoud, Robert) (Entered: 12/04/2020) |
| 12/28/2020 | [240](#)<br>(5 pgs) | Objection Filed by GRCDallasHomes LLC *(RE: related document(s)239 Motion For Interim Distribution to Unsecured Creditors Filed by John Caldwell (Attachments: # 1 Service List # 2 Proposed Order) filed by Creditor John Caldwell).* (Mitchell, Gregory) (Entered: 12/28/2020) |
| 12/29/2020 | [241](#)<br>(1 pg) | A telephonic hearing will be held on 1/19/2021 at 09:30 AM to consider and act upon the Motion *For Interim Distribution to Unsecured Creditors* filed by Creditor John Caldwell filed as document number [239](#). (Entered: 12/29/2020) |
| 12/31/2020 | [242](#)<br>(5 pgs) | Certificate Of Mailing *(RE: related document(s)241 A telephonic hearing will be held on 1/19/2021 at 09:30 AM to consider and act upon the Motion For Interim Distribution to Unsecured Creditors filed by Creditor John Caldwell filed as document number 239.).* Notice Date 12/31/2020. (Admin.) (Entered: 12/31/2020) |
| 01/07/2021 | [243](#)<br>(9 pgs; 4 docs) | Motion to Modify Chapter 11 Plan - Post Confirmation *to Correct Omission* Filed by John Caldwell (Attachments: # [1](#) Exhibit A - Lease Agreement # [2](#) Service List # [3](#) Proposed Order) (Nicoud, Robert) (Entered: 01/07/2021) |
| 01/08/2021 | | Proposed Agreed Order or Judgment Submitted Prior to Hearing RE: [181](#) Objection to Claim (Without Objection Language) UPLOADED 2021-01-08 08:30 (Entered: 01/08/2021) |
| 01/11/2021 | [244](#)<br>(1 pg) | Agreed Order Subordinating Claim Number 16 of Touba Daneshmandi *181 Amended Objection to Claim 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (RE: related document(s)150 Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2 Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell).* (kms) (Entered: 01/11/2021) |
| 01/13/2021 | [245](#)<br>(4 pgs) | Certificate Of Mailing *(RE: related document(s)244 Agreed Order Subordinating Claim Number 16 of Touba Daneshmandi 181 Amended Objection to Claim 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (RE: related document(s)150 Objection to Claim (With Objection Language) 16 of Touba Daneshmandi in the amount of $ 1,187,863.00 Filed by John Caldwell (Attachments: # 1 Exhibit A - Copy of Claim No. 16 # 2* |

| | | |
|---|---|---|
| | | *Exhibit B - Declaration of John Caldwell # 3 Proposed Order) filed by Creditor John Caldwell). (kms)).* Notice Date 01/13/2021. (Admin.) (Entered: 01/13/2021) |
| 01/15/2021 | [246](#) (2 pgs) | Exhibit and/or Witness List Filed by John Caldwell *(RE: related document(s)239 Motion For Interim Distribution to Unsecured Creditors Filed by John Caldwell (Attachments: # 1 Service List # 2 Proposed Order) filed by Creditor John Caldwell).* (Nicoud, Robert) (Entered: 01/15/2021) |
| 01/15/2021 | [247](#) (2 pgs) | Exhibit and/or Witness List Filed by GRCDallasHomes LLC *(RE: related document(s)239 Motion For Interim Distribution to Unsecured Creditors Filed by John Caldwell (Attachments: # 1 Service List # 2 Proposed Order) filed by Creditor John Caldwell).* (Mitchell, Gregory) (Entered: 01/15/2021) |
| 01/19/2021 | [248](#) (27 pgs) | Operating Report for Filing Period Ending December 31, 2020 Filed by Christopher J. Moser (Moser, Christopher) (Entered: 01/19/2021) |
| 01/19/2021 | | Hearing Continued *(RE: related document(s)239 Motion For Interim Distribution to Unsecured Creditors Filed by John Caldwell (Attachments: # 1 Service List # 2 Proposed Order) filed by Creditor John Caldwell).* 2/16/2021 at 01:30 PM (sr) (Entered: 01/19/2021) |
| 01/25/2021 | | Proposed Order or Judgment Submitted At Court's Direction RE: [191](#) Order on Motion to Compel UPLOADED 2021-01-25 14:46 (Entered: 01/25/2021) |
| 01/26/2021 | [249](#) (2 pgs) | Amended Order on Motion of John Caldwell to Compel Touba Daneshmandi Response to Interrogatories *(RE: related document(s)191 Order on Motion To Compel Touba Daneshmandi Response to Interrogatories (RE: related document(s)185 Motion to Compel Touba Daneshmandi Response to Interrogatories Filed by John Caldwell).* (kms) (Entered: 01/26/2021) |
| 01/28/2021 | [250](#) (15 pgs; 4 docs) | Application for Compensation and Reimbursement of Expenses *by John Caldwell pursuant to 11 U.S.C. Sec. 503 (b)(4)* for Robert M. Nicoud Jr., Creditor's Attorney, Fee: $22,740.00, Expenses: $19.90. Filed by Robert M. Nicoud Jr. (Attachments: # [1](#) Exhibit A - Time entries # [2](#) Service List # [3](#) Proposed Order) (Nicoud, Robert) (Entered: 01/28/2021) |
| 01/28/2021 | [251](#) (2 pgs) | Objection Filed by GRCDallasHomes LLC *(RE: related document(s)243 Motion to Modify Chapter 11 Plan - Post Confirmation to Correct Omission Filed by John Caldwell (Attachments: # 1 Exhibit A - Lease Agreement # 2 Service List # 3 Proposed Order) filed by Creditor John Caldwell).* (Mitchell, Gregory) (Entered: 01/28/2021) |

| 01/28/2021 | 252 (5 pgs) | Certificate Of Mailing *(RE: related document(s)249 Amended Order on Motion of John Caldwell to Compel Touba Daneshmandi Response to Interrogatories (RE: related document(s)191 Order on Motion To Compel Touba Daneshmandi Response to Interrogatories (RE: related document(s)185 Motion to Compel Touba Daneshmandi Response to Interrogatories Filed by John Caldwell). (kms)).* Notice Date 01/28/2021. (Admin.) (Entered: 01/28/2021) |
| 01/29/2021 | 253 (1 pg) | A telephonic hearing will be held on 2/16/2021 at 09:30 AM to consider and act upon the Motion to Modify Chapter 11 Plan - Post Confirmation *to Correct Omission* filed by Creditor John Caldwell filed as document number 243. (Entered: 01/29/2021) |
| 01/31/2021 | 254 (5 pgs) | Certificate Of Mailing *(RE: related document(s)253 A telephonic hearing will be held on 2/16/2021 at 09:30 AM to consider and act upon the Motion to Modify Chapter 11 Plan - Post Confirmation to Correct Omission filed by Creditor John Caldwell filed as document number 243.).* Notice Date 01/31/2021. (Admin.) (Entered: 01/31/2021) |
| 02/10/2021 | 255 (17 pgs; 2 docs) | Exhibit and/or Witness List Filed by John Caldwell *(RE: related document(s)239 Motion For Interim Distribution to Unsecured Creditors Filed by John Caldwell (Attachments: # 1 Service List # 2 Proposed Order) filed by Creditor John Caldwell).* (Attachments: # 1 Exhibit 1 - Plan Agent Ledger) (Nicoud, Robert) (Entered: 02/10/2021) |
| 02/10/2021 | 256 (4 pgs; 2 docs) | Exhibit and/or Witness List Filed by John Caldwell *(RE: related document(s)243 Motion to Modify Chapter 11 Plan - Post Confirmation to Correct Omission Filed by John Caldwell (Attachments: # 1 Exhibit A - Lease Agreement # 2 Service List # 3 Proposed Order) filed by Creditor John Caldwell).* (Attachments: # 1 Exhibit 1 - Lease Agreement) (Nicoud, Robert) (Entered: 02/10/2021) |
| 02/11/2021 | 257 (2 pgs) | Exhibit and/or Witness List Filed by GRCDallasHomes LLC *(RE: related document(s)243 Motion to Modify Chapter 11 Plan - Post Confirmation to Correct Omission Filed by John Caldwell (Attachments: # 1 Exhibit A - Lease Agreement # 2 Service List # 3 Proposed Order) filed by Creditor John Caldwell).* (Mitchell, Gregory) (Entered: 02/11/2021) |
| 02/12/2021 | 258 (25 pgs; 3 docs) | Exhibit and/or Witness List Filed by John Caldwell *(RE: related document(s)239 Motion For Interim Distribution to Unsecured Creditors Filed by John Caldwell (Attachments: # 1 Service List # 2 Proposed Order) filed by Creditor John Caldwell).* (Attachments: # 1 Exhibit 1 - Plan Agent ledger # 2 Exhibit 2 - Plan Agent ledger categorized) (Nicoud, Robert) (Entered: 02/12/2021) |

| | | |
|---|---|---|
| 02/15/2021 | 259<br>(16 pgs; 3 docs) | Objection Filed by GRCDallasHomes LLC *(RE: related document(s)250 Application for Compensation and Reimbursement of Expenses by John Caldwell pursuant to 11 U.S.C. Sec. 503(b)(4) for Robert M. Nicoud Jr., Creditor's Attorney, Fee: $22,740.00, Expenses: $19.90. Filed by Robert M. Nicoud Jr. (Attachments: # 1 Exhibit A - Time entries # 2 Service List # 3 Proposed Order) filed by Creditor John Caldwell).* (Attachments: # 1 Exhibit A - Order granting motion to compel # 2 Exhibit B - Order denying MSJ) (Mitchell, Gregory) (Entered: 02/15/2021) |
| 02/16/2021 | | Hearing Continued *(RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC).* Hearing scheduled for 3/2/2021 at 09:29 AM at TELEPHONIC HEARING LOCATION. (ym) (Entered: 02/16/2021) |
| 02/16/2021 | | Hearing Continued *(RE: related document(s)243 Motion to Modify Chapter 11 Plan - Post Confirmation to Correct Omission Filed by John Caldwell (Attachments: # 1 Exhibit A - Lease Agreement # 2 Service List # 3 Proposed Order) filed by Creditor John Caldwell).* 3/2/2021 at 09:30 AM (ym) (Entered: 02/16/2021) |
| 02/18/2021 | 260<br>(1 pg) | A telephonic hearing will be held on 3/17/2021 at 09:30 AM to consider and act upon the Application for Compensation and Reimbursement of Expenses *by John Caldwell pursuant to 11 U.S.C. Sec. 503(b)(4)* for Robert M. Nicoud Jr., Creditor's Attorney, Fee: $22,740.00, Expenses: $19.90. filed by Creditor John Caldwell filed as document number 250. (Entered: 02/18/2021) |
| 02/18/2021 | 261<br>(2 pgs) | Joinder in Objection Filed by Touba Daneshmandi *(RE: related document(s)250 Application for Compensation and Reimbursement of Expenses by John Caldwell pursuant to 11 U.S.C. Sec. 503(b)(4) for Robert M. Nicoud Jr., Creditor's Attorney, Fee: $22,740.00, Expenses: $19.90. Filed by Robert M. Nicoud Jr. (Attachments: # 1 Exhibit A - Time entries # 2 Service List # 3 Proposed Order) filed by Creditor John Caldwell).* (Mitchell, Gregory) Modified on 2/19/2021 (kms). (Entered: 02/18/2021) |
| 02/18/2021 | | Hearing Continued *(RE: related document(s)239 Motion For Interim Distribution to Unsecured Creditors Filed by John Caldwell (Attachments: # 1 Service List # 2 Proposed Order) filed by Creditor John Caldwell).* 3/2/2021 at 01:30 PM (sr) (Entered: 02/18/2021) |
| 02/18/2021 | 262<br>(2 pgs) | Joinder and Objection Filed by Floor Expert, Khavari & Moghadassi, Robert Saldeen *(RE: related document(s)250 Application for Compensation and Reimbursement of* |

| | | |
|---|---|---|
| | | *Expenses by John Caldwell pursuant to 11 U.S.C. Sec. 503 (b)(4) for Robert M. Nicoud Jr., Creditor's Attorney, Fee: $22,740.00, Expenses: $19.90. Filed by Robert M. Nicoud Jr. (Attachments: # 1 Exhibit A - Time entries # 2 Service List # 3 Proposed Order) filed by Creditor John Caldwell).* (Cox, Sarah) Modified on 2/19/2021 (kms). (Entered: 02/18/2021) |
| 02/20/2021 | [263](#) (5 pgs) | Certificate Of Mailing *(RE: related document(s)[260](#) A telephonic hearing will be held on 3/17/2021 at 09:30 AM to consider and act upon the Application for Compensation and Reimbursement of Expenses by John Caldwell pursuant to 11 U.S.C. Sec. 503(b)(4) for Robert M. Nicoud Jr., Creditor's Attorney, Fee: $22,740.00, Expenses: $19.90. filed by Creditor John Caldwell filed as document number [250](#).).* Notice Date 02/20/2021. (Admin.) (Entered: 02/20/2021) |
| 03/02/2021 | | Status Conference Hearing Continued *(RE: related document(s)[148](#) Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC).* Hearing scheduled for 4/20/2021 at 09:30 AM at TELEPHONIC HEARING LOCATION. (ym) (Entered: 03/02/2021) |
| 03/02/2021 | | Hearing Held: order for reasons stated on record. . Order Due to be filed by: R. Nicoud. (RE: related document(s) [243](#) Motion to Modify Chapter 11 Plan - Post Confirmation *to Correct Omission* Filed by John Caldwell (Attachments: # 1 Exhibit A - Lease Agreement # 2 Service List # 3 Proposed Order) ). (Entered: 03/03/2021) |
| 03/02/2021 | | Hearing Held: order for reasons stated on record. . Order Due to be filed by: R. Nicoud. (RE: related document(s) [239](#) Motion *For Interim Distribution to Unsecured Creditors* Filed by John Caldwell (Attachments: # 1 Service List # 2 Proposed Order) ). (Entered: 03/03/2021) |
| 03/09/2021 | 264 | Unredacted Transcript Received Re: Hearing Held 3/2/21. Person Requesting Transcript: Gregory Mitchell. Any request for redaction of personal identifiers contained in this transcript by any party must be filed by notice to the court within seven days of this entry using the form Statement of Redaction of Personal Identifiers available on our website. After filing the notice with the court, a copy must be provided to the transcriber. Pursuant to FRBP 9037, personal identifiers that must be redacted include individual's social security number, taxpayer identification number, birth date, the name of an individual, other than the debtor, known to be and identified as a minor, and financial account number. Per Judicial Conference policy, no transcript will be docketed into the public database for a |

| | | |
|---|---|---|
| | | period of 90 days from the date of this entry. (mad) (Entered: 03/09/2021) |
| 03/09/2021 | | Proposed Order or Judgment Submitted At Court's Direction RE: 243 Motion to Modify Chapter 11 Plan UPLOADED 2021-03-09 14:01 (Entered: 03/09/2021) |
| 03/09/2021 | | Proposed Order or Judgment Submitted At Court's Direction RE: 239 Motion (Generic ) UPLOADED 2021-03-09 14:03 (Entered: 03/09/2021) |
| 03/10/2021 | 265 (1 pg) | Hearing Rescheduled by the Court *(RE: related document(s) 250 Application for Compensation and Reimbursement of Expenses by John Caldwell pursuant to 11 U.S.C. Sec. 503 (b)(4) for Robert M. Nicoud Jr., Creditor's Attorney, Fee: $22,740.00, Expenses: $19.90. Filed by Robert M. Nicoud Jr. (Attachments: # 1 Exhibit A - Time entries # 2 Service List # 3 Proposed Order) filed by Creditor John Caldwell).* Hearing scheduled for 3/16/2021 at 09:30 AM at TELEPHONIC HEARING LOCATION. Parties are instructed to dial 1-888-675-2535, use Access No. 4225607 and Security No. 1799. (ym) (Entered: 03/10/2021) |
| 03/12/2021 | 266 (2 pgs) | Order Denying Motion for Interim Distribution to Unsecured Creditors Without Prejudice *(RE: related document(s)239 Motion For Interim Distribution to Unsecured Creditors Filed by Creditor John Caldwell).* (lc) (Entered: 03/12/2021) |
| 03/12/2021 | 267 (3 pgs) | Order Granting *(RE: related document(s)243 Motion to Modify Chapter 11 Plan - Post Confirmation to Correct Omission Filed by Creditor John Caldwell).* (lc) (Entered: 03/12/2021) |
| 03/12/2021 | 268 (4 pgs) | Certificate Of Mailing *(RE: related document(s)265 Hearing Rescheduled by the Court (RE: related document(s) 250 Application for Compensation and Reimbursement of Expenses by John Caldwell pursuant to 11 U.S.C. Sec. 503 (b)(4) for Robert M. Nicoud Jr., Creditor's Attorney, Fee: $22,740.00, Expenses: $19.90. Filed by Robert M. Nicoud Jr. (Attachments: # 1 Exhibit A - Time entries # 2 Service List # 3 Proposed Order) filed by Creditor John Caldwell). Hearing scheduled for 3/16/2021 at 09:30 AM at TELEPHONIC HEARING LOCATION. Parties are instructed to dial 1-888-675-2535, use Access No. 4225607 and Security No. 1799. (ym)).* Notice Date 03/12/2021. (Admin.) (Entered: 03/12/2021) |
| 03/14/2021 | 269 (5 pgs) | Certificate Of Mailing *(RE: related document(s)266 Order Denying Motion for Interim Distribution to Unsecured Creditors Without Prejudice (RE: related document(s)239 Motion For Interim Distribution to Unsecured Creditors Filed by Creditor John Caldwell). (lc)).* Notice Date 03/14/2021. (Admin.) (Entered: 03/15/2021) |

| | | |
|---|---|---|
| 03/14/2021 | [270](#)<br>(7 pgs) | Certificate Of Mailing *(RE: related document(s)267 Order Granting (RE: related document(s)243 Motion to Modify Chapter 11 Plan - Post Confirmation to Correct Omission Filed by Creditor John Caldwell). (lc)).* Notice Date 03/14/2021. (Admin.) (Entered: 03/15/2021) |
| 03/16/2021 | | Hearing Continued - 2 Hour Evidentiary Hearing *(RE: related document(s)250 Application for Compensation and Reimbursement of Expenses by John Caldwell pursuant to 11 U.S.C. Sec. 503(b)(4) for Robert M. Nicoud Jr., Creditor's Attorney, Fee: $22,740.00, Expenses: $19.90. Filed by Robert M. Nicoud Jr. (Attachments: # 1 Exhibit A - Time entries # 2 Service List # 3 Proposed Order) filed by Creditor John Caldwell).* Hearing scheduled for 4/1/2021 at 01:30 PM at TELEPHONIC HEARING LOCATION. (sr) (Entered: 03/16/2021) |
| 03/22/2021 | 271 | Transcript (Sealed for 90 Days from Public Access) of Hearing Held On 3/2/21 (mad) (Entered: 03/22/2021) |
| 03/24/2021 | [272](#)<br>(8 pgs; 4 docs) | Comment in Re: *Response to Objections to Fee Application* Filed by John Caldwell *(RE: related document(s)259 Objection Filed by GRCDallasHomes LLC (RE: related document(s)250 Application for Compensation and Reimbursement of Expenses by John Caldwell pursuant to 11 U.S.C. Sec. 503(b)(4) for Robert M. Nicoud Jr., Creditor's Attorney, Fee: $22,740.00, Expenses: $19.90. Filed by Robert M. Nicoud Jr. (Attachments: # 1 Exhibit A - Time entries # 2 Service List # 3 Proposed Order) filed by Creditor John Caldwell). (Attachments: # 1 Exhibit A - Order granting motion to compel # 2 Exhibit B - Order denying MSJ) filed by Debtor GRCDallasHomes LLC, 261 Joinder in Objection Filed by Touba Daneshmandi (RE: related document(s)250 Application for Compensation and Reimbursement of Expenses by John Caldwell pursuant to 11 U.S.C. Sec. 503(b)(4) for Robert M. Nicoud Jr., Creditor's Attorney, Fee: $22,740.00, Expenses: $19.90. Filed by Robert M. Nicoud Jr. (Attachments: # 1 Exhibit A - Time entries # 2 Service List # 3 Proposed Order) filed by Creditor John Caldwell). (Mitchell, Gregory) Modified on 2/19/2021 (kms). filed by Creditor Touba Daneshmandi, 262 Joinder and Objection Filed by Floor Expert, Khavari & Moghadassi, Robert Saldeen (RE: related document(s)250 Application for Compensation and Reimbursement of Expenses by John Caldwell pursuant to 11 U.S.C. Sec. 503 (b)(4) for Robert M. Nicoud Jr., Creditor's Attorney, Fee: $22,740.00, Expenses: $19.90. Filed by Robert M. Nicoud Jr. (Attachments: # 1 Exhibit A - Time entries # 2 Service List # 3 Proposed Order) filed by Creditor John Caldwell). (Cox, Sarah) Modified on 2/19/2021 (kms). filed by Creditor Robert Saldeen, Creditor Floor Expert, Creditor Khavari & Moghadassi).* (Attachments: # 1 Exhibit A - Property Analysis # 2 Exhibit B - Discovery Timeline # 3 Exhibit C - Bank statements index) (Nicoud, Robert) (Entered: 03/24/2021) |

| | | | |
|---|---|---|---|
| 03/25/2021 | 273<br>(352 pgs; 9 docs) | | Exhibit and/or Witness List Filed by John Caldwell *(RE: related document(s)250 Application for Compensation and Reimbursement of Expenses by John Caldwell pursuant to 11 U.S.C. Sec. 503(b)(4) for Robert M. Nicoud Jr., Creditor's Attorney, Fee: $22,740.00, Expenses: $19.90. Filed by Robert M. Nicoud Jr. (Attachments: # 1 Exhibit A - Time entries # 2 Service List # 3 Proposed Order) filed by Creditor John Caldwell).* (Attachments: # 1 Exhibit 1 - Time slips by date # 2 Exhibit 2 - Time slips by project # 3 Exhibit 3 - Discovery timeline # 4 Exhibit 4 - Bank statements index # 5 Exhibit 5 - Bank statements original production # 6 Exhibit 6 - Bank statements supplemental # 7 Exhibit 7 - Claim 10 Robert Saldeen # 8 Exhibit 8 - Claim 15 - Floor Expert) (Nicoud, Robert) (Entered: 03/25/2021) |
| 03/25/2021 | 274<br>(9 pgs; 3 docs) | | Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors Filed by Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) (Moser, Christopher) Modified on 3/26/2021 (kms). (Entered: 03/25/2021) |
| 04/01/2021 | | | Hearing Held: Granted in part for reasons stated on record. 20, 827.00 allowed in fees. 19.90 allowed in expenses.. Order Due to be filed by: R. Nicoud. (RE: related document(s) 250 Application for Compensation and Reimbursement of Expenses *by John Caldwell pursuant to 11 U.S.C. Sec. 503(b)(4)* for Robert M. Nicoud Jr., Creditor's Attorney, Fee: $22,740.00, Expenses: $19.90. Filed by Robert M. Nicoud Jr. (Attachments: # 1 Exhibit A - Time entries # 2 Service List # 3 Proposed Order) ). (Entered: 04/01/2021) |
| 04/01/2021 | | | Proposed Order or Judgment Submitted At Court's Direction RE: 250 Application for Compensation and Expenses UPLOADED 2021-04-01 15:55 (Entered: 04/01/2021) |
| 04/06/2021 | 275<br>(2 pgs) | | Order Granting John Caldwell Motion for Allowance of Fees and Expenses *(RE: related document(s)250 Application for Compensation and Reimbursement of Expenses by John Caldwell pursuant to 11 U.S.C. Sec. 503(b)(4) for Robert M. Nicoud Jr., Creditor's Attorney, Fee: $22,740.00, Expenses: $19.90. Filed by Robert M. Nicoud Jr. (Attachments: # 1 Exhibit A - Time entries # 2 Service List # 3 Proposed Order) filed by Creditor John Caldwell).* (kms) (Entered: 04/06/2021) |
| 04/08/2021 | 276<br>(5 pgs) | | Certificate Of Mailing *(RE: related document(s)275 Order Granting John Caldwell Motion for Allowance of Fees and Expenses (RE: related document(s)250 Application for Compensation and Reimbursement of Expenses by John Caldwell pursuant to 11 U.S.C. Sec. 503(b)(4) for Robert M. Nicoud Jr., Creditor's Attorney, Fee: $22,740.00, Expenses: $19.90. Filed by Robert M. Nicoud Jr. (Attachments: # 1 Exhibit A - Time entries # 2 Service List # 3 Proposed Order) filed by Creditor John Caldwell). (kms) filed by* |

| | | |
|---|---|---|
| | | *Creditor John Caldwell).* Notice Date 04/08/2021. (Admin.) (Entered: 04/08/2021) |
| 04/14/2021 | [277](#) (3 pgs) | Objection Filed by John Caldwell *(RE: related document(s) [274](#) Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors Filed by Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) (Moser, Christopher) Modified on 3/26/2021 (kms). filed by Interested Party Christopher J. Moser).* (Nicoud, Robert) (Entered: 04/14/2021) |
| 04/15/2021 | [278](#) (2 pgs) | Comment in Re: *(Joinder in Plan Agent's Motion)* Filed by GRCDallasHomes LLC *(RE: related document(s)[274](#) Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors Filed by Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) (Moser, Christopher) Modified on 3/26/2021 (kms). filed by Interested Party Christopher J. Moser).* (Mitchell, Gregory) (Entered: 04/15/2021) |
| 04/17/2021 | [279](#) (1 pg) | A telephonic hearing will be held on 5/11/2021 at 09:30 AM to consider and act upon the Motion *(Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors)* filed by Interested Party Christopher J. Moser filed as document number [274](#). (Entered: 04/17/2021) |
| 04/19/2021 | [280](#) (20 pgs) | Operating Report for Filing Period Ending March 31, 2021 Filed by Christopher J. Moser (Moser, Christopher) (Entered: 04/19/2021) |
| 04/20/2021 | | Status Hearing Continued *(RE: related document(s)[148](#) Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC).* Hearing scheduled for 6/8/2021 at 09:29 AM at TELEPHONIC HEARING LOCATION. (ym) (Entered: 04/20/2021) |
| 04/21/2021 | [281](#) (5 pgs) | Certificate Of Mailing *(RE: related document(s)[279](#) A telephonic hearing will be held on 5/11/2021 at 09:30 AM to consider and act upon the Motion (Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors) filed by Interested Party Christopher J. Moser filed as document number [274](#).).* Notice Date 04/21/2021. (Admin.) (Entered: 04/21/2021) |
| 05/05/2021 | [282](#) (52 pgs; 6 docs) | Exhibit and/or Witness List Filed by Christopher J. Moser *(RE: related document(s)[274](#) Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors Filed by* |

| | | |
|---|---|---|
| | | *Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) (Moser, Christopher) Modified on 3/26/2021 (kms). filed by Interested Party Christopher J. Moser).* (Attachments: # 1 Exhibit 1 (Debtor's Second Amended Plan of Reorganization) # 2 Exhibit 2 (Order Confirming Second Amended Plan entered October 29, 2019) # 3 Exhibit 3 (Plan Agent's List of Unsecured Creditors) # 4 Exhibit 4 (Form 2 - Plan Agent's Cash Receipts and Disbursements Record) # 5 Exhibit 5 (Order Authorizing Plan Agent to Pay Professionals entered December 1, 2020)) (Moser, Christopher) (Entered: 05/05/2021) |
| 05/06/2021 | 283 (10 pgs; 2 docs) | Exhibit and/or Witness List Filed by John Caldwell *(RE: related document(s)274 Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors Filed by Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) (Moser, Christopher) Modified on 3/26/2021 (kms). filed by Interested Party Christopher J. Moser).* (Attachments: # 1 Exhibit Plan Agent ledger categorized) (Nicoud, Robert) (Entered: 05/06/2021) |
| 05/06/2021 | 284 (29 pgs; 2 docs) | Exhibit and/or Witness List Filed by GRCDallasHomes LLC *(RE: related document(s)274 Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors Filed by Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) (Moser, Christopher) Modified on 3/26/2021 (kms). filed by Interested Party Christopher J. Moser).* (Attachments: # 1 Exhibit #1 - K&M Letter to Christopher Moser) (Mitchell, Gregory) (Entered: 05/06/2021) |
| 05/11/2021 | | Proposed Order or Judgment Submitted At Court's Direction RE: 274 Motion (Generic ) UPLOADED 2021-05-11 11:49 (Entered: 05/11/2021) |
| 05/11/2021 | | Trial set for (TWO HOUR TRIAL) *(RE: related document(s)274 Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors Filed by Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) (Moser, Christopher) Modified on 3/26/2021 (kms). filed by Interested Party Christopher J. Moser).* 6/3/2021 at 10:00 AM. (ym) (Entered: 05/11/2021) |
| 05/12/2021 | 285 (2 pgs) | Interim Order Authorizing Plan Agent to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors *(RE: related document(s)274 Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors Filed by Christopher J. Moser).* (kms) (Entered: 05/12/2021) |
| 05/14/2021 | 286 (6 pgs) | Certificate Of Mailing *(RE: related document(s)285 Interim Order Authorizing Plan Agent to Make Certain Payments* |

| | | |
|---|---|---|
| | | *and to Make an Interim Distribution to Unsecured Creditors (RE: related document(s)274 Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors Filed by Christopher J. Moser). (kms)).* Notice Date 05/14/2021. (Admin.) (Entered: 05/14/2021) |
| 05/25/2021 | 287 (10 pgs; 3 docs) | Motion For Sanctions *Against GRCDallasHomes, LLC* Filed by John Caldwell (Attachments: # 1 Exhibit A - Request for Production # 2 Proposed Order) (Nicoud, Robert) (Entered: 05/25/2021) |
| 05/25/2021 | 288 (4 pgs; 2 docs) | Request for Expedited Hearing On *Motion for Sanctions* Filed by John Caldwell *(RE: related document(s)287 Motion For Sanctions Against GRCDallasHomes, LLC filed by Creditor John Caldwell).* (Attachments: # 1 Proposed Order) (Nicoud, Robert) (Entered: 05/25/2021) |
| 05/26/2021 | 289 (2 pgs) | Order Granting Motion to Expedite Hearing *(RE: related document(s)287 Motion For Sanctions Against GRCDallasHomes, LLC Filed by John Caldwell (Attachments: # 1 Exhibit A - Request for Production # 2 Proposed Order) filed by Creditor John Caldwell).* Hearing scheduled for 6/3/2021 at 10:00 AM at TELEPHONIC HEARING LOCATION. (ym) (Entered: 05/26/2021) |
| 05/26/2021 | 290 (1 pg) | Certificate of Service Filed by John Caldwell *(RE: related document(s)289 Order Granting Motion to Expedite Hearing (RE: related document(s)287 Motion For Sanctions Against GRCDallasHomes, LLC Filed by John Caldwell (Attachments: # 1 Exhibit A - Request for Production # 2 Proposed Order) filed by Creditor John Caldwell). Hearing scheduled for 6/3/2021 at 10:00 AM at TELEPHONIC HEARING LOCATION. (ym)).* (Nicoud, Robert) (Entered: 05/26/2021) |
| 05/27/2021 | 291 (42 pgs; 16 docs) | Exhibit and/or Witness List Filed by John Caldwell *(RE: related document(s)274 Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors Filed by Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) (Moser, Christopher) Modified on 3/26/2021 (kms). filed by Interested Party Christopher J. Moser).* (Attachments: # 1 Exhibit A - Plan Agent ledger by date # 2 Exhibit B - Plan Agent Report by Category # 3 Exhibit C - Plan Agent payments to Kaz Daneshmandi # 4 Exhibit D - Letter Dated January 16, 2020 # 5 Exhibit E - Letter dated February 5, 2020 # 6 Exhibit F - Email dated February 28, 2020 # 7 Exhibit G - Email dated March 3, 2020 # 8 Exhibit H - Invoice dated June 1, 2020 from Construction Consultants # 9 Exhibit I - Email dated June 11, 2020 to Plan Agent # 10 Exhibit J - Daneshmandi invoice no. 3217 # 11 Exhibit K - Daneshmandi invoice no. 3217 # 12 Exhibit L - Email dated August 26, 2020 to Plan Agent # 13 Exhibit M - Email dated Sept. 28, 2020 to Plan Agent # 14 Exhibit N - |

| | | |
|---|---|---|
| | | Daneshmandi invoice no. 3218 # 15 Exhibit O - Daneshmandi invoice no. 3219) (Nicoud, Robert) (Entered: 05/27/2021) |
| 05/31/2021 | 292 (34 pgs; 2 docs) | Motion to Compel Debtor and Creditor John Caldwell to Mediation Filed by GRCDallasHomes LLC (Attachments: # 1 Exhibit A - Letter to Plan Agent) (Mitchell, Gregory) (Entered: 05/31/2021) |
| 05/31/2021 | 293 (5 pgs; 2 docs) | Request for Emergency Hearing On *Mediation Motion* Filed by GRCDallasHomes LLC *(RE: related document(s)292 Motion to Compel Debtor and Creditor John Caldwell to Mediation filed by Debtor GRCDallasHomes LLC).* (Attachments: # 1 Proposed Order) (Mitchell, Gregory) (Entered: 05/31/2021) |
| 05/31/2021 | 294 (102 pgs; 12 docs) | Exhibit and/or Witness List Filed by GRCDallasHomes LLC *(RE: related document(s)274 Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors Filed by Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) (Moser, Christopher) Modified on 3/26/2021 (kms). filed by Interested Party Christopher J. Moser, 287 Motion For Sanctions Against GRCDallasHomes, LLC Filed by John Caldwell (Attachments: # 1 Exhibit A - Request for Production # 2 Proposed Order) filed by Creditor John Caldwell, 292 Motion to Compel Debtor and Creditor John Caldwell to Mediation Filed by GRCDallasHomes LLC (Attachments: # 1 Exhibit A - Letter to Plan Agent) filed by Debtor GRCDallasHomes LLC).* (Attachments: # 1 Exhibit #1 - Letter to Plan Agent # 2 Exhibit #2 - Photographs of Properties # 3 Exhibit #3 - Caldwell MTD wo Prejudice # 4 Exhibit #4 - Caldwell Non-suit # 5 Exhibit #5 - Chatsworth Repairs # 6 Exhibit #6 - JWL email to Nicoud # 7 Exhibit #7 - Hearing transcript # 8 Exhibit #8 - Caldwell text messages # 9 Exhibit #9 - Construction invoice # 10 Exhibit #10 - Moser response to KM letter # 11 Exhibit RK email with JWL) (Mitchell, Gregory) (Entered: 05/31/2021) |
| 06/01/2021 | 295 (2 pgs) | Order Granting Request for Emergency Hearing *(RE: related document(s)292 Motion to Compel Debtor and Creditor John Caldwell to Mediation Filed by GRCDallasHomes LLC (Attachments: # 1 Exhibit A - Letter to Plan Agent) filed by Debtor GRCDallasHomes LLC).* Hearing scheduled for 6/3/2021 at 10:00 AM at TELEPHONIC HEARING LOCATION. (ym) (Entered: 06/01/2021) |
| 06/01/2021 | 296 (2 pgs) | Notice of Hearing *(with Certificate of Service)* Filed by GRCDallasHomes LLC *(RE: related document(s)292 Motion to Compel Debtor and Creditor John Caldwell to Mediation Filed by GRCDallasHomes LLC (Attachments: # 1 Exhibit A - Letter to Plan Agent) filed by Debtor* |

| | | |
|---|---|---|
| | | *GRCDallasHomes LLC).* (Mitchell, Gregory) (Entered: 06/01/2021) |
| 06/02/2021 | [297](#) (39 pgs; 3 docs) | Comment in Re: *(Reply to Objection)* Filed by GRCDallasHomes LLC *(RE: related document(s)[277](#) Objection Filed by John Caldwell (RE: related document(s) [274](#) Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors Filed by Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) (Moser, Christopher) Modified on 3/26/2021 (kms). filed by Interested Party Christopher J. Moser). filed by Creditor John Caldwell).* (Attachments: # [1](#) Exhibit A - Letter to Plan Agent (2021-03-22) # [2](#) Exhibit B - Moser e-mail) (Mitchell, Gregory) (Entered: 06/02/2021) |
| 06/03/2021 | [298](#) (2 pgs) | Exhibit and/or Witness List - Demonstrative Aid for Hearing, Filed by GRCDallasHomes LLC *(RE: related document(s)[274](#) Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors Filed by Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) (Moser, Christopher) Modified on 3/26/2021 (kms). filed by Interested Party Christopher J. Moser).* (Mitchell, Gregory) Modified on 6/4/2021 (kms). (Entered: 06/03/2021) |
| 06/03/2021 | [299](#) (51 pgs; 3 docs) | Exhibit and/or Witness List Filed by GRCDallasHomes LLC *(RE: related document(s)[274](#) Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors Filed by Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) (Moser, Christopher) Modified on 3/26/2021 (kms). filed by Interested Party Christopher J. Moser).* (Attachments: # [1](#) Exhibit # 12 - Plan agent report (2021-05-05) # [2](#) Exhibit # 13 - Plan agent report (2021-06-02)) (Mitchell, Gregory) (Entered: 06/03/2021) |
| 06/03/2021 | | Hearing Held: Granted for reasons stated on the record. Order Due to be filed by: C. Moser *(RE: related document(s)[274](#) Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors Filed by Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) (Moser, Christopher) Modified on 3/26/2021 (kms). filed by Interested Party Christopher J. Moser).* Order Due 6/10/2021. (ym) (Entered: 06/04/2021) |
| 06/03/2021 | | Hearing Held: Order to be submitted for reasons stated on the record. Order Due to be filed by: R. Nicoud *(RE: related document(s)[287](#) Motion For Sanctions Against GRCDallasHomes, LLC Filed by John Caldwell (Attachments: # 1 Exhibit A - Request for Production # 2 Proposed Order) filed by Creditor John Caldwell).* Order Due 6/10/2021. (ym) (Entered: 06/04/2021) |

| | | |
|---|---|---|
| 06/03/2021 | | Hearing Held: Denied as Moot- Order to be submitted for reasons stated on the record. Order Due to be filed by: G. Mitchell *(RE: related document(s)292 Motion to Compel Debtor and Creditor John Caldwell to Mediation Filed by GRCDallasHomes LLC (Attachments: # 1 Exhibit A - Letter to Plan Agent) filed by Debtor GRCDallasHomes LLC).* Order Due 6/10/2021. (ym) (Entered: 06/04/2021) |
| 06/04/2021 | | Proposed Order or Judgment Submitted At Court's Direction RE: 274 Motion (Generic ) UPLOADED 2021-06-04 16:48 (Entered: 06/04/2021) |
| 06/04/2021 | 300 (7 pgs; 3 docs) | Motion *(Plan Agent's Motion for Authority to Pay Administrative Claim)* Filed by Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) (Moser, Christopher) (Entered: 06/04/2021) |
| 06/04/2021 | 301 (8 pgs; 3 docs) | Request for Expedited Hearing On *(Plan Agent's Motion for Expedited Hearing on Motion for Authority to Pay Administrative Claim)* Filed by Christopher J. Moser *(RE: related document(s)300 Motion (Plan Agent's Motion for Authority to Pay Administrative Claim) filed by Interested Party Christopher J. Moser).* (Attachments: # 1 Proposed Order # 2 Service List) (Moser, Christopher) (Entered: 06/04/2021) |
| 06/07/2021 | 302 (1 pg) | Order Authorizing Plan Agent to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors *(RE: related document(s)274 Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors Filed by Christopher J. Moser).* (kms) (Entered: 06/07/2021) |
| 06/07/2021 | 303 (1 pg) | Order Granting Motion to Expedite Hearing *(RE: related document(s)300 Motion (Plan Agent's Motion for Authority to Pay Administrative Claim) Filed by Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) filed by Interested Party Christopher J. Moser).* Hearing scheduled for 6/14/2021 at 01:30 PM at TELEPHONIC HEARING LOCATION. (ym) (Entered: 06/07/2021) |
| 06/07/2021 | 304 (7 pgs; 3 docs) | Notice of Hearing *(Notice of Expedited Hearing)* Filed by Christopher J. Moser *(RE: related document(s)300 Motion (Plan Agent's Motion for Authority to Pay Administrative Claim) Filed by Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) filed by Interested Party Christopher J. Moser).* (Attachments: # 1 Exhibit A (Order Granting Expedited Hearing) # 2 Service List) (Moser, Christopher) (Entered: 06/07/2021) |
| 06/07/2021 | | Proposed Order or Judgment Submitted At Court's Direction RE: 292 Motion to Compel UPLOADED 2021-06-07 16:19 (Entered: 06/07/2021) |

| | | | |
|---|---|---|---|
| 06/08/2021 | | | Status Hearing Continued *(RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC).* Status Hearing scheduled for 8/10/2021 at 09:29 AM at TELEPHONIC HEARING LOCATION. (ym) (Entered: 06/08/2021) |
| 06/09/2021 | | 305 (5 pgs; 3 docs) | Exhibit and/or Witness List Filed by Christopher J. Moser *(RE: related document(s)300 Motion (Plan Agent's Motion for Authority to Pay Administrative Claim) Filed by Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) filed by Interested Party Christopher J. Moser).* (Attachments: # 1 Exhibit 1 (Order Granting John Caldwell's Motion for Fees and Expenses) # 2 Exhibit 2 (Order Authorizing Plan Agent to Make Certain Payments)) (Moser, Christopher) (Entered: 06/09/2021) |
| 06/09/2021 | | 306 (5 pgs) | Certificate Of Mailing *(RE: related document(s)302 Order Authorizing Plan Agent to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors (RE: related document(s)274 Plan Agent's Motion for Authority to Make Certain Payments and to Make an Interim Distribution to Unsecured Creditors Filed by Christopher J. Moser). (kms)).* Notice Date 06/09/2021. (Admin.) (Entered: 06/09/2021) |
| 06/11/2021 | | 307 (1 pg) | Order Regarding Debtor's Motion To Refer Matter To Mediation *(RE: related document(s)292 Motion to Compel Debtor and Creditor John Caldwell to Mediation Filed by GRCDallasHomes LLC (Attachments: # 1 Exhibit A - Letter to Plan Agent) filed by Debtor GRCDallasHomes LLC).* (kms) (Entered: 06/11/2021) |
| 06/13/2021 | | 308 (4 pgs) | Certificate Of Mailing *(RE: related document(s)307 Order Regarding Debtor's Motion To Refer Matter To Mediation (RE: related document(s)292 Motion to Compel Debtor and Creditor John Caldwell to Mediation Filed by GRCDallasHomes LLC (Attachments: # 1 Exhibit A - Letter to Plan Agent) filed by Debtor GRCDallasHomes LLC). (kms)).* Notice Date 06/13/2021. (Admin.) (Entered: 06/13/2021) |
| 06/14/2021 | | | Hearing Held: Granted for reasons stated on the record. Order Due to be filed by: C. Moser. *(RE: related document (s) 300 Motion (Plan Agent's Motion for Authority to Pay Administrative Claim) Filed by Christopher J. Moser (Attachments: # 1 Proposed Order # 2 Service List) ).* (Entered: 06/14/2021) |
| 06/15/2021 | | | Proposed Order or Judgment Submitted At Court's Direction RE: 300 Motion (Generic ) UPLOADED 2021-06-15 07:38 (Entered: 06/15/2021) |

| 06/15/2021 | 309<br>(1 pg) | Order Authorizing Plan Agent to Pay Administrative Expense Claim *(RE: related document(s)300 Motion (Plan Agent's Motion for Authority to Pay Administrative Claim) Filed by Christopher J. Moser).* (kms) (Entered: 06/15/2021) |
| 06/15/2021 | 310<br>(2 pgs) | Notice of Appearance by (Attorney: Ryan Rouz) Filed by Kazem Daneshmandi (Rouz, Ryan) (Entered: 06/15/2021) |
| 06/17/2021 | 311<br>(5 pgs) | Certificate Of Mailing *(RE: related document(s)309 Order Authorizing Plan Agent to Pay Administrative Expense Claim (RE: related document(s)300 Motion (Plan Agent's Motion for Authority to Pay Administrative Claim) Filed by Christopher J. Moser). (kms)).* Notice Date 06/17/2021. (Admin.) (Entered: 06/17/2021) |
| 06/21/2021 | 312 | Unredacted Transcript Received Re: Hearing Held 6/3/21. Person Requesting Transcript: Greg Mitchell. Any request for redaction of personal identifiers contained in this transcript by any party must be filed by notice to the court within seven days of this entry using the form Statement of Redaction of Personal Identifiers available on our website. After filing the notice with the court, a copy must be provided to the transcriber. Pursuant to FRBP 9037, personal identifiers that must be redacted include individual's social security number, taxpayer identification number, birth date, the name of an individual, other than the debtor, known to be and identified as a minor, and financial account number. Per Judicial Conference policy, no transcript will be docketed into the public database for a period of 90 days from the date of this entry. (mad) (Entered: 06/21/2021) |
| 06/23/2021 | 313<br>(14 pgs) | Transcript of Hearing Held On 3/2/21 (mad) (Entered: 06/23/2021) |
| 06/30/2021 | 314 | Transcript (Sealed for 90 Days from Public Access) of Hearing Held On 6/3/21 (mad) (Entered: 06/30/2021) |
| 07/22/2021 | 315<br>(3 pgs) | Operating Report for Filing Period 2nd Quarter - Ending June 30, 2021 Filed by Christopher J. Moser (Moser, Christopher) (Entered: 07/22/2021) |
| 08/10/2021 | | Hearing Continued *(RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC).* Hearing scheduled for 9/7/2021 at 09:29 AM at TELEPHONIC HEARING LOCATION. (ym) (Entered: 08/10/2021) |
| 08/11/2021 | 316<br>(3 pgs) | |

| | | |
|---|---|---|
| | | Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2021 Filed by Christopher J. Moser (Moser, Christopher) (Entered: 08/11/2021) |
| 09/07/2021 | | Hearing Continued *(RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC).* Hearing scheduled for 10/19/2021 at 02:00 PM at TELEPHONIC HEARING LOCATION. (ck) (Entered: 09/07/2021) |
| 09/07/2021 | | Hearing Held: Amended Objection Due Within 7 Calendar Days. *(RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC).* (ck) (Entered: 09/07/2021) |
| 09/14/2021 | 317 (37 pgs; 4 docs) | Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC *(RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC).* (Attachments: # 1 Exhibit A - POC #11 # 2 Exhibit B - Application for Writ # 3 Affidavit Declaration of Kazem Daneshmandi)(Mitchell, Gregory) (Entered: 09/14/2021) |
| 09/14/2021 | 318 (38 pgs; 5 docs) | Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC *(RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC, 317 Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC (RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Exhibit A - POC #11 # 2 Exhibit B - Application for Writ # 3 Affidavit Declaration of Kazem Daneshmandi) filed by Debtor GRCDallasHomes LLC).* (Attachments: # 1 Exhibit A - POC #11 # 2 Exhibit B - Application for Writ # 3 Affidavit Declaration of Kazem Daneshmandi # 4 Proposed Order)(Mitchell, Gregory) (Entered: 09/14/2021) |

| 09/15/2021 | 319 (1 pg) | Order Dismissing Amended Objection to Claim *318 Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC (RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC, 317 Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC (RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC). (Attachments: # 1 Exhibit A - POC #11 # 2 Exhibit B - Application for Writ # 3 Affidavit Declaration of Kazem Daneshmandi) filed by Debtor GRCDallasHomes LLC)..* (kms) (Entered: 09/15/2021) |
| 09/17/2021 | 320 (4 pgs) | Certificate Of Mailing *(RE: related document(s)319 Order Dismissing Amended Objection to Claim 318 Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC (RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC, 317 Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC (RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC). (Attachments: # 1 Exhibit A - POC #11 # 2 Exhibit B - Application for Writ # 3 Affidavit Declaration of Kazem Daneshmandi) filed by Debtor GRCDallasHomes LLC).. (kms).* Notice Date 09/17/2021. (Admin.) (Entered: 09/17/2021) |
| 09/22/2021 | 321 (6 pgs) | COMPLAINT: (31 (Approval of sale of property of estate and of a co-owner - 363(h))): filed by Gregory W. Mitchell on behalf of GRCDallasHomes LLC against Tim Autry, Sarah Autry. (Mitchell, Gregory) (Entered: 09/22/2021) |
| 09/26/2021 | 322 (49 pgs; 4 docs) | Motion to Reconsider Filed by GRCDallasHomes LLC *(RE: related document(s)319 Order on Objection to Claim).* (Attachments: # 1 Exhibit A - Dkt. #318 Submission # 2 Exhibit B - Dkt. #318 Docket Text # 3 Proposed Order) (Mitchell, Gregory) (Entered: 09/26/2021) |
| 09/27/2021 | | Hearing Set *(RE: related document(s)322 Motion to Reconsider Filed by GRCDallasHomes LLC (RE: related document(s)319 Order on Objection to Claim). (Attachments: # 1 Exhibit A - Dkt. #318 Submission # 2 Exhibit B - Dkt. #318 Docket Text # 3 Proposed Order) filed by Debtor GRCDallasHomes LLC).* Hearing scheduled for 10/5/2021 at 01:30 PM at TELEPHONIC HEARING LOCATION. (ym) (Entered: 09/27/2021) |

| | | |
|---|---|---|
| 09/29/2021 | [323](#)<br>(105 pgs) | Transcript of Hearing Held On 6/3/21 (mad) (Entered: 09/29/2021) |
| 10/05/2021 | [324](#)<br>(38 pgs; 5 docs) | Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC *(RE: related document(s)[318](#) Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC (RE: related document(s)[148](#) Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC, [317](#) Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC (RE: related document(s)[148](#) Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Exhibit A - POC #11 # 2 Exhibit B - Application for Writ # 3 Affidavit Declaration of Kazem Daneshmandi) filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Exhibit A - POC #11 # 2 Exhibit B - Application for Writ # 3 Affidavit Declaration of Kazem Daneshmandi # 4 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Attachments: # [1](#) Exhibit A - Caldwell POC # [2](#) Exhibit B - Caldwell Application for Writ # [3](#) Affidavit Declaration of Kazem Daneshmandi # [4](#) Proposed Order)(Mitchell, Gregory) (Entered: 10/05/2021) |
| 10/05/2021 | | Hearing Held: Motion to Reconsider is moot. G.Mitchell will file an objection by the end of the day on 10/6/2021. Response to objection to be filed within 7 days by R. Nicoud.. *(RE: related document(s) [322](#) Motion to Reconsider Filed by GRCDallasHomes LLC (RE: related document(s)319 Order on Objection to Claim). (Attachments: # 1 Exhibit A - Dkt. #318 Submission # 2 Exhibit B - Dkt. #318 Docket Text # 3 Proposed Order) ).* (Entered: 10/05/2021) |
| 10/13/2021 | [325](#)<br>(5 pgs) | Response to Objection to Claim Filed by John Caldwell *(RE: related document(s)[324](#) Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC (RE: related document(s)[318](#) Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC (RE: related document(s)[148](#) Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC, [317](#) Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC (RE: related document(s)[148](#) Objection to Claim (With Objection* |

| | | |
|---|---|---|
| | | *Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Exhibit A - POC #11 # 2 Exhibit B - Application for Writ # 3 Affidavit Declaration of Kazem Daneshmandi) filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Exhibit A - POC #11 # 2 Exhibit B - Application for Writ # 3 Affidavit Declaration of Kazem Daneshmandi # 4 Proposed Order) filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Exhibit A - Caldwell POC # 2 Exhibit B - Caldwell Application for Writ # 3 Affidavit Declaration of Kazem Daneshmandi # 4 Proposed Order) filed by Debtor GRCDallasHomes LLC).* (Nicoud, Robert) (Entered: 10/13/2021) |
| 10/14/2021 | | Hearing Set *(RE: related document(s)324 Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC (RE: related document(s)318 Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC (RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC, 317 Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC (RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Exhibit A - POC #11 # 2 Exhibit B - Application for Writ # 3 Affidavit Declaration of Kazem Daneshmandi) filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Exhibit A - POC #11 # 2 Exhibit B - Application for Writ # 3 Affidavit Declaration of Kazem Daneshmandi # 4 Proposed Order) filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Exhibit A - Caldwell POC # 2 Exhibit B - Caldwell Application for Writ # 3 Affidavit Declaration of Kazem Daneshmandi # 4 Proposed Order) filed by Debtor GRCDallasHomes LLC).* Hearing scheduled for 10/19/2021 at 02:00 PM at TELEPHONIC HEARING LOCATION. (ck) (Entered: 10/14/2021) |
| 10/19/2021 | | Hearing Held: Agreed Order to be submitted . (RE: related document(s) 324 Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC *(RE: related document(s)318 Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC (RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional* |

|  |  |  |
|---|---|---|
|  |  | *attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC, 317 Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC (RE: related document(s)148 Objection to Claim (With Objection Language) 11 of John D. Caldwell in the amount of $ 606,945.32 Filed by GRCDallasHomes LLC (Lindauer, Joyce) Additional attachment(s) added on 12/11/2019 (kms). filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Exhibit A - POC #11 # 2 Exhibit B - Application for Writ # 3 Affidavit Declaration of Kazem Daneshmandi) filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Exhibit A - POC #11 # 2 Exhibit B - Application for Writ # 3 Affidavit Declaration of Kazem Daneshmandi # 4 Proposed Order) filed by Debtor GRCDallasHomes LLC). (Attachments: # 1 Exhibit A - Caldwell POC # 2 Exhibit B - Caldwell Application for Writ # 3 Affidavit Declaration of Kazem Daneshmandi # 4 Proposed Order)).* (Entered: 10/20/2021) |
| 10/20/2021 |  | Proposed Order or Judgment Submitted At Clerk's Direction RE: 324 Objection to Claim (With Objection Language) UPLOADED 2021-10-20 11:13 (Entered: 10/20/2021) |
| 10/22/2021 | 326 (2 pgs) | Agreed Order on Debtor's Objection to Claim 11 of John Caldwell *324 Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC.* (kms) (Entered: 10/22/2021) |
| 10/24/2021 | 327 (5 pgs) | Certificate Of Mailing *(RE: related document(s)326 Agreed Order on Debtor's Objection to Claim 11 of John Caldwell 324 Amended Objection to Claim (With Objection Language) 11 of John Caldwell in the amount of $ 606945.32 Filed by GRCDallasHomes LLC. (kms)).* Notice Date 10/24/2021. (Admin.) (Entered: 10/24/2021) |
| 10/25/2021 | 328 (3 pgs) | Chapter 11 Post-Confirmation Report for the Quarter Ending: 09/30/2021 Filed by Christopher J. Moser (Moser, Christopher) (Entered: 10/25/2021) |
| 11/10/2021 | 329 (3 pgs) | Certificate of Notice of Default Filed by Statebridge Company, LLC as servicer for DB RR, LLC (Linden, Kim) (Entered: 11/10/2021) |
| 12/01/2021 | 330 (1 pg) | Brief/Memorandum of Law In Support Filed by John Caldwell *(RE: related document(s)287 Motion For Sanctions Against GRCDallasHomes, LLC Filed by John Caldwell (Attachments: # 1 Exhibit A - Request for Production # 2 Proposed Order) filed by Creditor John Caldwell).* (Nicoud, Robert) (Entered: 12/01/2021) |
| 01/20/2022 | 331 (10 pgs) | Chapter 11 Post-Confirmation Report for the Quarter Ending: 12/31/2021 Filed by Christopher J. Moser (Moser, Christopher) (Entered: 01/20/2022) |

| | | |
|---|---|---|
| 04/19/2022 | 332<br>(10 pgs) | Chapter 11 Post-Confirmation Report for the Quarter Ending: 03/31/2022 Filed by Christopher J. Moser (Moser, Christopher) (Entered: 04/19/2022) |
| 04/20/2022 | 333<br>(3 pgs) | Order on Motion of John Caldwell for Sanctions Against GRCDallasHomes, LLC *(RE: related document(s)287 Motion For Sanctions Against GRCDallasHomes, LLC Filed by John Caldwell (Attachments: # 1 Exhibit A - Request for Production # 2 Proposed Order) filed by Creditor John Caldwell).* (kms) (Entered: 04/20/2022) |
| 04/20/2022 | | Adversary Case Number 20-04102 Closed. (lc) (Entered: 04/20/2022) |
| 04/22/2022 | 334<br>(50 pgs; 7 docs) | Motion to Sell Property Free and Clear of Liens under Section 363(f) . Fee Amount $188 Filed by GRCDallasHomes LLC (Attachments: # 1 Exhibit A - Oak Grove Sale Contract # 2 Exhibit B - Sunset Sale contract # 3 Exhibit C - Chapman sale contract # 4 Exhibit D - Comparable sale # 5 Exhibit E - Lakeview proposal) (Mitchell, Gregory) Additional attachment(s) added on 4/26/2022 (kms). (Entered: 04/22/2022) |
| 04/22/2022 | | Receipt of Motion to Sell Property Free and Clear of Liens Under Section 363(f)( 19-41186) [motion,msell363] ( 188.00) filing fee. Receipt number A12419638, amount $ 188.00. (U.S. Treasury) (Entered: 04/22/2022) |
| 04/22/2022 | 335<br>(6 pgs) | Certificate Of Mailing *(RE: related document(s)333 Order on Motion of John Caldwell for Sanctions Against GRCDallasHomes, LLC (RE: related document(s)287 Motion For Sanctions Against GRCDallasHomes, LLC Filed by John Caldwell (Attachments: # 1 Exhibit A - Request for Production # 2 Proposed Order) filed by Creditor John Caldwell). (kms)).* Notice Date 04/22/2022. (Admin.) (Entered: 04/22/2022) |
| 04/25/2022 | 336<br>(7 pgs; 3 docs) | Motion to Alter or Amend Order/Judgment Filed by John Caldwell *(RE: related document(s)333 Order on Motion for Sanctions).* (Attachments: # 1 Exhibit A - Email with Court 6/4/21 # 2 Proposed Order) (Nicoud, Robert) (Entered: 04/25/2022) |
| 04/25/2022 | 337<br>(3 pgs; 2 docs) | Motion to Limit or Restrict Notice Filed by John Caldwell *(RE: related document(s)336 Motion to Alter or Amend Order/Judgment filed by Creditor John Caldwell).* (Attachments: # 1 Proposed Order) (Nicoud, Robert) (Entered: 04/25/2022) |
| 04/25/2022 | 338<br>(14 pgs; 4 docs) | Motion to Convert or Dismiss Chapter 11 Case With Waiver of 30-Day Hearing Requirement and Setting Hearing Filed by US Trustee Hearing scheduled for 5/24/2022 at 01:30 PM at Plano Bankruptcy Courtroom. (Attachments: # 1 Proposed Order # 2 Service List Matrix)(Vardeman, John) Modified on 4/26/2022 (kms). (Entered: 04/25/2022) |

| | | |
|---|---|---|
| 04/27/2022 | [339](#)<br>(3 pgs; 2 docs) | Motion to Withdraw as Attorney *for Debtor* Filed by Freeman Law, PLLC (Attachments: # [1](#) Proposed Order) (Mitchell, Gregory) (Entered: 04/27/2022) |
| 04/28/2022 | [340](#)<br>(1 pg) | Order Granting Motion to Limit Notice *(RE: related document(s)[337](#) Motion to Limit or Restrict Notice Filed by John Caldwell (RE: related document(s)[336](#) Motion to Alter or Amend Order/Judgment filed by Creditor John Caldwell. (Attachments: # 1 Proposed Order) filed by Creditor John Caldwell).* (kms) (Entered: 04/28/2022) |
| 04/28/2022 | [341](#)<br>(2 pgs) | Amended Order on Motion of John Caldwell for Santions Against GRCDallasHomes, LLC *(RE: related document(s)[287](#) Motion For Sanctions Against GRCDallasHomes, LLC Filed by John Caldwell (Attachments: # 1 Exhibit A - Request for Production # 2 Proposed Order) filed by Creditor John Caldwell, [336](#) Motion to Alter or Amend Order/Judgment Filed by John Caldwell (RE: related document(s)[333](#) Order on Motion for Sanctions). (Attachments: # 1 Exhibit A - Email with Court 6/4/21 # 2 Proposed Order) filed by Creditor John Caldwell).* (kms) (Entered: 04/28/2022) |
| 04/28/2022 | [342](#)<br>(5 pgs) | Certificate Of Mailing *(RE: related document(s)[338](#) Motion to Convert or Dismiss Chapter 11 Case with Waiver of 30-Day Hearing Requirement and Setting Hearing Filed by US Trustee Hearing scheduled for 5/24/2022 at 01:30 PM at Plano Bankruptcy Courtroom. (Attachments: # 1 Proposed Order # 2 Service List Matrix)(Vardeman, John) Modified on 4/26/2022 (kms). filed by U.S. Trustee US Trustee).* Notice Date 04/28/2022. (Admin.) (Entered: 04/28/2022) |
| 04/30/2022 | [343](#)<br>(4 pgs) | Certificate Of Mailing *(RE: related document(s)[340](#) Order Granting Motion to Limit Notice (RE: related document(s)[337](#) Motion to Limit or Restrict Notice Filed by John Caldwell (RE: related document(s)[336](#) Motion to Alter or Amend Order/Judgment filed by Creditor John Caldwell. (Attachments: # 1 Proposed Order) filed by Creditor John Caldwell). (kms)).* Notice Date 04/30/2022. (Admin.) (Entered: 04/30/2022) |
| 04/30/2022 | [344](#)<br>(5 pgs) | Certificate Of Mailing *(RE: related document(s)[341](#) Amended Order on Motion of John Caldwell for Santions Against GRCDallasHomes, LLC (RE: related document(s)[287](#) Motion For Sanctions Against GRCDallasHomes, LLC Filed by John Caldwell (Attachments: # 1 Exhibit A - Request for Production # 2 Proposed Order) filed by Creditor John Caldwell, [336](#) Motion to Alter or Amend Order/Judgment Filed by John Caldwell (RE: related document(s)[333](#) Order on Motion for Sanctions). (Attachments: # 1 Exhibit A - Email with Court 6/4/21 # 2 Proposed Order) filed by Creditor John Caldwell). (kms)).* Notice Date 04/30/2022. (Admin.) (Entered: 04/30/2022) |
| 05/03/2022 | | |

| | | |
|---|---|---|
| | [345](#)<br>(2 pgs) | Objection Filed by John Caldwell *(RE: related document(s) 334 Motion to Sell Property Free and Clear of Liens under Section 363(f) . Fee Amount $188 Filed by GRCDallasHomes LLC (Attachments: # 1 Exhibit A - Oak Grove Sale Contract # 2 Exhibit B - Sunset Sale contract # 3 Exhibit C - Chapman sale contract # 4 Exhibit D - Comparable sale # 5 Exhibit E - Lakeview proposal) (Mitchell, Gregory) Additional attachment (s) added on 4/26/2022 (kms). filed by Debtor GRCDallasHomes LLC).* (Nicoud, Robert) (Entered: 05/03/2022) |
| 05/04/2022 | [346](#)<br>(1 pg) | An IN PERSON hearing will be held on 5/24/22 at 09:30 a.m. to consider and act upon the Motion to Sell Property Free and Clear of Liens under Section 363(f) . Fee Amount $188 filed by Debtor GRCDallasHomes LLC filed as document number [334](#). (Entered: 05/04/2022) |
| 05/06/2022 | [347](#)<br>(4 pgs) | Certificate Of Mailing *(RE: related document(s)346 An IN PERSON hearing will be held on 5/24/22 at 09:30 a.m. to consider and act upon the Motion to Sell Property Free and Clear of Liens under Section 363(f) . Fee Amount $188 filed by Debtor GRCDallasHomes LLC filed as document number 334.).* Notice Date 05/06/2022. (Admin.) (Entered: 05/06/2022) |
| 05/11/2022 | [348](#)<br>(4 pgs; 2 docs) | Motion to Continue Hearing Filed by John Caldwell *(RE: related document(s)334 Motion to Sell Property Free and Clear of Liens under Section 363(f) . Fee Amount $188 filed by Debtor GRCDallasHomes LLC).* (Attachments: # [1](#) Proposed Order) (Nicoud, Robert) (Entered: 05/11/2022) |
| 05/11/2022 | [349](#)<br>(1 pg) | Order Granting Motion To Continue/Reschedule Hearing On *(RE: related document(s)334 Motion to Sell Property Free and Clear of Liens under Section 363(f) . Fee Amount $188 Filed by GRCDallasHomes LLC (Attachments: # 1 Exhibit A - Oak Grove Sale Contract # 2 Exhibit B - Sunset Sale contract # 3 Exhibit C - Chapman sale contract # 4 Exhibit D - Comparable sale # 5 Exhibit E - Lakeview proposal) (Mitchell, Gregory) Additional attachment(s) added on 4/26/2022 (kms). filed by Debtor GRCDallasHomes LLC).* Hearing scheduled for 5/24/2022 at 01:30 PM at Plano Bankruptcy Courtroom. (ym) (Entered: 05/11/2022) |
| 05/11/2022 | [350](#)<br>(1 pg) | Certificate of Service Filed by John Caldwell *(RE: related document(s)349 Order Granting Motion To Continue/Reschedule Hearing On (RE: related document(s) 334 Motion to Sell Property Free and Clear of Liens under Section 363(f) . Fee Amount $188 Filed by GRCDallasHomes LLC (Attachments: # 1 Exhibit A - Oak Grove Sale Contract # 2 Exhibit B - Sunset Sale contract # 3 Exhibit C - Chapman sale contract # 4 Exhibit D - Comparable sale # 5 Exhibit E - Lakeview proposal) (Mitchell, Gregory) Additional attachment (s) added on 4/26/2022 (kms). filed by Debtor GRCDallasHomes LLC). Hearing scheduled for 5/24/2022 at* |

| | | |
|---|---|---|
| | | *01:30 PM at Plano Bankruptcy Courtroom. (ym)).* (Nicoud, Robert) (Entered: 05/11/2022) |
| 05/13/2022 | [351](#)<br>(4 pgs) | Objection Filed by Lewisville ISD *(RE: related document(s) 334 Motion to Sell Property Free and Clear of Liens under Section 363(f) . Fee Amount $188 Filed by GRCDallasHomes LLC (Attachments: # 1 Exhibit A - Oak Grove Sale Contract # 2 Exhibit B - Sunset Sale contract # 3 Exhibit C - Chapman sale contract # 4 Exhibit D - Comparable sale # 5 Exhibit E - Lakeview proposal) (Mitchell, Gregory) Additional attachment (s) added on 4/26/2022 (kms). filed by Debtor GRCDallasHomes LLC).* (Spindler, Laurie) (Entered: 05/13/2022) |
| 05/13/2022 | | Adversary Case Number 21-04112 Closed. (lc) (Entered: 05/13/2022) |
| 05/13/2022 | [352](#)<br>(4 pgs) | Objection Filed by Denton County *(RE: related document(s) 334 Motion to Sell Property Free and Clear of Liens under Section 363(f) . Fee Amount $188 Filed by GRCDallasHomes LLC (Attachments: # 1 Exhibit A - Oak Grove Sale Contract # 2 Exhibit B - Sunset Sale contract # 3 Exhibit C - Chapman sale contract # 4 Exhibit D - Comparable sale # 5 Exhibit E - Lakeview proposal) (Mitchell, Gregory) Additional attachment (s) added on 4/26/2022 (kms). filed by Debtor GRCDallasHomes LLC).* (Gordon, Lee) (Entered: 05/13/2022) |
| 05/16/2022 | [353](#)<br>(7 pgs) | First Objection Filed by GRCDallasHomes LLC *(RE: related document(s)338 Motion to Convert or Dismiss Chapter 11 Case With Waiver of 30-Day Hearing Requirement and Setting Hearing Filed by US Trustee Hearing scheduled for 5/24/2022 at 01:30 PM at Plano Bankruptcy Courtroom. (Attachments: # 1 Proposed Order # 2 Service List Matrix)(Vardeman, John) Modified on 4/26/2022 (kms). filed by U.S. Trustee US Trustee).* (Rouz, Ryan) (Entered: 05/16/2022) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 05/17/2022 08:56:51 | | |
| **PACER Login:** | Du6116123 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 19-41186 Fil or Ent: filed From: 5/17/2018 To: 5/17/2022 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |

| Billable Pages: | 30 | Cost: | 3.00 | |
|---|---|---|---|---|